UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK (MANHATTAN)

-------------------------------------------------x

In re                                                      :          Chapter 11
                                                           :
MERCON COFFEE CORPORATION, *et al.*,                       :          Case No. 23-11945 (MEW)
                                                           :
Debtors.[1]                                                :          (Jointly Administered)
                                                           :
-------------------------------------------------x

## SECOND AMENDED SCHEDULE OF ASSETS AND LIABILITIES FOR MERCAPITAL DE NICARAGUA, S.A. (CASE NO. 23-11950)

---

[1]    The Debtors in these chapter 11 cases, along with the last four (4) digits of each Debtor's federal tax identification number, if applicable, are: Mercon Coffee Corporation (1844); Mercon B.V. (N/A); Mercon Brasil Comércio de Café Ltda. (N/A); Agro International Holding B.V. (N/A); Mercapital de Nicaragua, S.A. (N/A); Distribuidora de Granos de Nicaragua S.A. (N/A); Cisa Export S.A. (N/A); Comercial Internacional de Granos de Honduras, S.A. de C.V. (N/A); Mercon Guatemala, S.A (N/A); Mercafe Vietnam LTD. (N/A); Comercial Internacional Exportadora, S.A. (N/A). The Debtors' mailing address is: 999 Ponce de Leon Blvd, Suite 910, Coral Gables, FL 33134.

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

**Fill in this information to identify the case:**

| | |
|---|---|
| Debtor name | **Mercapital de Nicaragua, S.A.** |
| United States Bankruptcy Court for the: | **Southern District of New York (Manhattan)** |
| Case number (if known) | **23-11950** |

■ Check if this is an amended filing

Official Form 206Sum

# Summary of Assets and Liabilities for Non-Individuals

12/15

| Part 1: | Summary of Assets |
|---|---|

1.  ***Schedule A/B: Assets-Real and Personal Property*** (Official Form 206A/B)

    1a.  **Real property:**
        Copy line 88 from Schedule A/B............................................................    $     **0.00**

    1b.  **Total personal property:**
        Copy line 91A from Schedule A/B.........................................................    $     **5,861,953.02 plus undetermined amounts**

    1c.  **Total of all property:**
        Copy line 92 from Schedule A/B...........................................................    $     **5,861,953.02 plus undetermined amounts**

| Part 2: | Summary of Liabilities |
|---|---|

2.  ***Schedule D: Creditors Who Have Claims Secured by Property*** (Official Form 206D)
    Copy the total dollar amount listed in Column A, Amount of claim, from line 3 of Schedule D............................    $     **7,833,802.00**

3.  ***Schedule E/F: Creditors Who Have Unsecured Claims*** (Official Form 206E/F)

    3a.  **Total claim amounts of priority unsecured claims:**
        Copy the total claims from Part 1 from line 5a of *Schedule E/F*.....................................................    $     **0.00**

    3b.  **Total amount of claims of nonpriority amount of unsecured claims:**
        Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F*................................    +$     **0.00**

4.  **Total liabilities** ....................................................................................................................
    Lines 2 + 3a + 3b

    $     **7,833,802.00**

**Fill in this information to identify the case:**

Debtor name          **Mercapital de Nicaragua, S.A.**

United States Bankruptcy Court for the:          **Southern District of New York (Manhattan)**

Case number (if known)     **23-11950**

■ Check if this is an
amended filing

Official Form 206A/B

# Schedule A/B: Assets - Real and Personal Property

**12/15**

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest.
Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties
which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts
or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write
the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an
additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset
schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the
debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

| Part 1: | Cash and cash equivalents |
|---|---|

**1. Does the debtor have any cash or cash equivalents?**

☐ No. Go to Part 2.

■ Yes. Fill in the information below

| All cash or cash equivalents owned or controlled by the debtor | Current value of debtor's interest |
|---|---|
| 2.       **Cash on Hand** | |
| 2.1 | $0.00 |

| Debtor | **Mercapital de Nicaragua, S.A.** | | | Case number (*if known*) | **23-11950** |
|---|---|---|---|---|---|
| | Name | | | | |

| | **All cash or cash equivalents owned or controlled by the debtor** | | | **Current value of debtor's interest** |
|---|---|---|---|---|
| 3. | **Checking, savings, money market, or financial brokerage accounts** | | | |
| | Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | |
| 3.1 | Avanz | Checking | 2901 | $842.99 |
| 3.2 | Avanz | Checking | 3702 | $4,387.71 |
| 3.3 | Banco America Central | Checking | 0750 | $5,156.45 |
| 3.4 | Banco America Central | Checking | 1594 | $695.15 |
| 3.5 | Banco America Central | Checking | 6713 | $5,453.11 |
| 3.6 | Banco America Central | Checking | 7109 | $1,695.00 |
| 3.7 | Banco de Finanzas | Checking | 3184 | $4,160.00 |
| 3.8 | Banco de Finanzas | Checking | 3577 | $174.52 |
| 3.9 | BANCO FICOHSA, S.A | Checking | 0979 | $4,829.87 |
| 3.10 | BANCO FICOHSA, S.A | Checking | 0932 | $570.61 |
| 3.11 | Banco Lafise Bancentro | Checking | 1264 | $10,377.28 |
| 3.12 | Banco Lafise Bancentro | Checking | 2730 | $1,426.47 |
| 3.13 | Banco Lafise Bancentro | Checking | 1670 | $1,035.22 |
| 3.14 | Banco Lafise Bancentro | Checking | 2749 | $269.03 |
| 3.15 | Bank of America NA | Checking | 5735 | $403.57 |

| | **All cash or cash equivalents owned or controlled by the debtor** | **Current value of debtor's interest** |
|---|---|---|
| 4. | **Other cash equivalents** *(Identify all)* | |
| 4.1 | | $0.00 |

| 5. | **Total of Part 1.** Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80. | **$41,476.98** |
|---|---|---|

**Part 2:**  Deposits and Prepayments

**6. Does the debtor have any deposits or prepayments?**

☐ No. Go to Part 3.

☒ Yes. Fill in the information below

Debtor    **Mercapital de Nicaragua, S.A.**                                    Case number (*if known*)  **23-11950**

Name

|  |  | Current value of debtor's interest |
|---|---|---|
| 7. | **Deposits, including security deposits and utility deposits** | |
|  | Description, including name of holder of deposit | |
| 7.1 | Pending to confirm | Pending to confirm | $620.00 |

|  |  | Current value of debtor's interest |
|---|---|---|
| 8. | **Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent** | |
|  | Description, including name of holder of prepayment | |
| 8.1 | FMO | Amortizable Operating Expenses | $34,025.00 |
| 8.2 | Seguros Americas | Insurance Policy | $1,705.85 |

| 9. | **Total of Part 2.** | |
|---|---|---|
|  | Add lines 7 through 8. Copy the total to line 81. | **$36,350.85** |

---

**Part 3:    Accounts receivable**

**10. Does the debtor have any accounts receivable?**

☐ No. Go to Part 4.

☑ Yes. Fill in the information below

|  |  | Current value of debtor's interest |
|---|---|---|
| 11. | **Accounts receivable** | |

| 11a. 90 days old or less: | $5,072,422.50 | - | $0.00 | = | $5,072,422.50 |
|---|---|---|---|---|---|
|  | face amount | | doubtful or uncollectible accounts | | |

| 11b. Over 90 days old: | $705,545.36 | - | $0.00 | = | $705,545.36 |
|---|---|---|---|---|---|
|  | face amount | | doubtful or uncollectible accounts | | |

| 12. | **Total of Part 3.** | |
|---|---|---|
|  | Current value on lines 11a + 11b = line 12. Copy the total to line 82. | **$5,777,967.86** |

---

Official Form 206A/B                     Schedule A/B: Assets - Real and Personal Property                     **Page 3**

Debtor    **Mercapital de Nicaragua, S.A.**                                    Case number (*if known*)    **23-11950**
　　　　　　Name

| Part 4: | Investments |
|---|---|

**13. Does the debtor own any investments?**

☑ No. Go to Part 5.

☐ Yes. Fill in the information below

| | | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **14.** | **Mutual funds or publicly traded stocks not included in Part 1**<br>Name of fund or stock: | | |
| 14.1 | | | $0.00 |

| | | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **15.** | **Non-publicly traded stock and interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture** | | |
| | Name of entity: | % of ownership | |
| 15.1 | | | $0.00 |

| | | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **16.** | **Government bonds, corporate bonds, and other negotiable and non-negotiable instruments not included in Part 1**<br>Describe: | | |
| 16.1 | | | $0.00 |

| **17.** | **Total of Part 4.**<br>Add lines 14 through 16. Copy the total to line 83. | $0.00 |
|---|---|---|

| Part 5: | Inventory, excluding agriculture asset |
|---|---|

**18. Does the debtor own any inventory (excluding agriculture assets)?**

☑ No. Go to Part 6.

☐ Yes. Fill in the information below

Debtor __Mercapital de Nicaragua, S.A._____ Case number (*if known*) __23-11950__
Name

| General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **19.** | **Raw materials** | | | |
| 19.1 | | | | $0.00 |

| General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **20.** | **Work in progress** | | | |
| 20.1 | | | | $0.00 |

| General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **21.** | **Finished goods, including goods held for resale** | | | |
| 21.1 | | | | $0.00 |

| General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **22.** | **Other inventory or supplies** | | | |
| 22.1 | | | | $0.00 |

23. **Total of Part 5.**
Add lines 19 through 22. Copy the total to line 84.

$0.00

24. **Is any of the property listed in Part 5 perishable?**
☐ No.
☐ Yes.

25. **Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**
☐ No.
☐ Yes. Book value _____ Valuation method _____ Current Value _____

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (*if known*) | **23-11950** |
|---|---|---|---|
| | Name | | |

26.  **Has any of the property listed in Part 5 been appraised by a professional within the last year?**

☐ No.

☐ Yes.

---

| Part 6: | Farming and fishing-related assets (other than titled motor vehicles and land) |
|---|---|

27. **Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

☐ No. Go to Part 7.

☐ Yes. Fill in the information below

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **28.  Crops-either planted or harvested** | | | |
| 28.1 | | | $0.00 |

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **29.  Farm animals** *Examples: Livestock, poultry, farm-raised fish* | | | |
| 29.1 | | | $0.00 |

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **30.  Farm machinery and equipment** *(Other than titled motor vehicles)* | | | |
| 30.1 | | | $0.00 |

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **31.  Farm and fishing supplies, chemicals, and feed** | | | |
| 31.1 | | | $0.00 |

Debtor  **Mercapital de Nicaragua, S.A.**                                                       Case number (*if known*)  **23-11950**
         Name

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 32. **Other farming and fishing-related property not already listed in Part 6** | | | |
| 32.1 | | | $0.00 |

33.  **Total of Part 6.**
     Add lines 28 through 32. Copy the total to line 85.

                                                                                              **$0.00**

34.  **Is the debtor a member of an agricultural cooperative?**

     ☐ No.

     ☐ Yes. Is any of the debtor's property stored at the cooperative?

          ☐ No.

          ☐ Yes.

35.  **Has any of the property listed in Part 6 been purchased within 20 days before the bankruptcy was filed?**

     ☐ No.

     ☐ Yes. Book value _____  Valuation method _____  Current Value _____

36.  **Is a depreciation schedule available for any of the property listed in Part 6?**

     ☐ No.

     ☐ Yes.

37.  **Has any of the property listed in Part 6 been appraised by a professional within the last year?**

     ☐ No.

     ☐ Yes.

**Part 7:**   **Office furniture, fixtures, and equipment; and collectibles**

38. **Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

     ☐ No. Go to Part 8.

     ☒ Yes. Fill in the information below

| Debtor | Mercapital de Nicaragua, S.A. | | Case number (*if known*) | 23-11950 |
|---|---|---|---|---|
| | Name | | | |

| | General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 39. | **Office furniture** | | | |
| 39.1 | | | | $0.00 |

| | General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 40. | **Office fixtures** | | | |
| 40.1 | 2 Archivadores Metalico de 4 Gavetas, Gris Oscuro | $1,081.00 | Straight-Line Depreciation | $774.72 |
| 40.2 | 5 armarios metalic Operaciones | $2,370.63 | Straight-Line Depreciation | $1,224.82 |
| 40.3 | Archivador 4 Gavetas T/L C/RODOS C/GRIS | $142.05 | Straight-Line Depreciation | $0.00 |
| 40.4 | Archivador Horizontal 4 Gavetas c/llave 52x42x20 Color Marfil | $336.27 | Straight-Line Depreciation | $0.00 |
| 40.5 | Archivadores/Gaveteros Blancos | $248.40 | Straight-Line Depreciation | $0.00 |
| 40.6 | Archivadores/Gaveteros Blancos | $248.40 | Straight-Line Depreciation | $0.00 |
| 40.7 | Archivo LAT 4G Gris | $542.80 | Straight-Line Depreciation | $0.00 |
| 40.8 | Armario (Oficina Gerencia) | $439.76 | Straight-Line Depreciation | $0.00 |
| 40.9 | Armario de Persiana 1.96X1.20X0.46 mts | $609.06 | Straight-Line Depreciation | $71.06 |
| 40.10 | Armario de Persiana 1.96X1.20X0.46 mts | $609.06 | Straight-Line Depreciation | $71.06 |
| 40.11 | Armario de Persiana 1.96X1.20X0.46 mts | $609.06 | Straight-Line Depreciation | $71.06 |
| 40.12 | Armario Metálico 5 Niveles 90x45x185cm Negro | $1,052.64 | Straight-Line Depreciation | $385.97 |
| 40.13 | Block Movil (Oficina Gerencia) | $461.84 | Straight-Line Depreciation | $0.00 |
| 40.14 | Buck movil-Archivo (Islas de Trabajo) | $190.44 | Straight-Line Depreciation | $0.00 |
| 40.15 | Buck movil-Archivo (Islas de Trabajo) | $190.44 | Straight-Line Depreciation | $0.00 |
| 40.16 | Buck movil-Archivo (Islas de Trabajo) | $190.44 | Straight-Line Depreciation | $0.00 |
| 40.17 | Buck movil-Archivo (Islas de Trabajo) | $190.44 | Straight-Line Depreciation | $0.00 |
| 40.18 | Buck movil-Archivo (Islas de Trabajo) | $190.44 | Straight-Line Depreciation | $0.00 |
| 40.19 | Buck movil-Archivo (Islas de Trabajo) | $190.44 | Straight-Line Depreciation | $0.00 |
| 40.20 | Buck movil-Archivo (Islas de Trabajo) | $190.44 | Straight-Line Depreciation | $0.00 |
| 40.21 | Buck movil-Archivo (Islas de Trabajo) | $190.44 | Straight-Line Depreciation | $0.00 |
| 40.22 | Buck movil-Archivo (Islas de Trabajo) | $190.44 | Straight-Line Depreciation | $0.00 |
| 40.23 | Buck movil-Archivo (Islas de Trabajo) | $190.44 | Straight-Line Depreciation | $0.00 |
| 40.24 | Buck movil-Archivo (Islas de Trabajo) | $190.44 | Straight-Line Depreciation | $0.00 |
| 40.25 | Buck movil-Archivo (Islas de Trabajo) | $190.44 | Straight-Line Depreciation | $0.00 |

| Debtor | Mercapital de Nicaragua, S.A. | Case number (*if known*) | 23-11950 |
|---|---|---|---|
| | Name | | |

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **40.** **Office fixtures** | | | |
| 40.26 Buck movil-Archivo (Oficina Fundación) | $190.44 | Straight-Line Depreciation | $0.00 |
| 40.27 Buck movil-Archivo (Oficina Fundación) | $190.44 | Straight-Line Depreciation | $0.00 |
| 40.28 Buck movil-Archivo (Oficina Fundación) | $190.44 | Straight-Line Depreciation | $0.00 |
| 40.29 Caja Fuerte Matagalpa | $2,214.90 | Straight-Line Depreciation | $0.00 |
| 40.30 CENTRAL TELEFONICA PANASONIC KX TEM824LA | $1,375.41 | Straight-Line Depreciation | $0.00 |
| 40.31 Divisoras Split Multirail DSC204 140X41 | $3,006.56 | Straight-Line Depreciation | $0.00 |
| 40.32 Escritorio en L - Derecho elaborado en melamina con 3 gavetas, Gris Aluminio | $411.68 | Straight-Line Depreciation | $54.89 |
| 40.33 Escritorio en L - Izquierdo elaborado en melamina con 3 gavetas, Gris Aluminio | $411.68 | Straight-Line Depreciation | $54.89 |
| 40.34 Escritorio en L derecho de 1.60x1.60x0.745 | $378.14 | Straight-Line Depreciation | $0.00 |
| 40.35 Escritorio en U (Oficina Fundación) | $1,405.76 | Straight-Line Depreciation | $0.00 |
| 40.36 Estante Metalico 74´´X36´´X13´´ Fijo 4 Depositos | $146.18 | Straight-Line Depreciation | $17.05 |
| 40.37 Gavetero movil de melamina con 3 depositos | $182.85 | Straight-Line Depreciation | $0.00 |
| 40.38 Islas de Trabajo con Soporte movil CPU (Islas de Trabajo) | $3,641.36 | Straight-Line Depreciation | $0.00 |
| 40.39 Islas de Trabajo con Soporte movil CPU (Islas de Trabajo) | $3,641.36 | Straight-Line Depreciation | $0.00 |
| 40.40 Mesa 140*60 melamina blanca | $242.65 | Straight-Line Depreciation | $0.00 |
| 40.41 Mesa Auxiliar para Visitas (Oficina Gerencia) | $544.64 | Straight-Line Depreciation | $0.00 |
| 40.42 Mesa de centro metalica cubierta de melamina 30''altox17'' ancho x17'' de fondo | $76.21 | Straight-Line Depreciation | $10.16 |
| 40.43 Mesa de Conferencia y 2 Estaciones de Trabajo área legal | $2,449.60 | Straight-Line Depreciation | $0.00 |
| 40.44 Mesa de Reunión (Sala de Reuniones para 10) | $1,766.40 | Straight-Line Depreciation | $0.00 |
| 40.45 Mesa Dirección (Oficina Gerencia) | $501.40 | Straight-Line Depreciation | $0.00 |
| 40.46 Mesa para Impresora con gaveta | $126.50 | Straight-Line Depreciation | $0.00 |
| 40.47 Mesa Plegables Rectangular 6 pies (Sala de Capacitaciones) | $73.90 | Straight-Line Depreciation | $0.00 |
| 40.48 Mesa Plegables Rectangular 6 pies (Sala de Capacitaciones) | $73.90 | Straight-Line Depreciation | $0.00 |
| 40.49 Mesa Plegables Rectangular 6 pies (Sala de Capacitaciones) | $73.90 | Straight-Line Depreciation | $0.00 |
| 40.50 Mesa Plegables Rectangular 6 pies (Sala de Capacitaciones) | $73.90 | Straight-Line Depreciation | $0.00 |
| 40.51 Mesa Plegables Rectangular 6 pies (Sala de Capacitaciones) | $73.90 | Straight-Line Depreciation | $0.00 |
| 40.52 Mesa Plegables Rectangular 6 pies (Sala de Capacitaciones) | $73.90 | Straight-Line Depreciation | $0.00 |

Debtor   **Mercapital de Nicaragua, S.A.**                                    Case number (*if known*) **23-11950**
         Name

| | General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 40. | **Office fixtures** | | | |
| 40.53 | Mesa Plegables Rectangular 6 pies (Sala de Capacitaciones) | $73.90 | Straight-Line Depreciation | $0.00 |
| 40.54 | Mesa Plegables Rectangular 6 pies (Sala de Capacitaciones) | $73.90 | Straight-Line Depreciation | $0.00 |
| 40.55 | Mesa Plegables Rectangular 6 pies (Sala de Capacitaciones) | $73.90 | Straight-Line Depreciation | $0.00 |
| 40.56 | Mesa Plegables Rectangular 6 pies (Sala de Capacitaciones) | $73.90 | Straight-Line Depreciation | $0.00 |
| 40.57 | Mesa Plegables Rectangular 6 pies (Sala de Capacitaciones) | $73.90 | Straight-Line Depreciation | $0.00 |
| 40.58 | Mesa Plegables Rectangular 6 pies (Sala de Capacitaciones) | $73.90 | Straight-Line Depreciation | $0.00 |
| 40.59 | Mesa Plegables Rectangular 6 pies (Sala de Capacitaciones) | $73.90 | Straight-Line Depreciation | $0.00 |
| 40.60 | Mesa Plegables Rectangular 6 pies (Sala de Capacitaciones) | $73.90 | Straight-Line Depreciation | $0.00 |
| 40.61 | Mesa Plegables Rectangular 6 pies (Sala de Capacitaciones) | $73.90 | Straight-Line Depreciation | $0.00 |
| 40.62 | Mesa Redonda Arkitek Auxiliar D130 Blanco (Sala de Reuniones para 4) | $593.40 | Straight-Line Depreciation | $0.00 |
| 40.63 | Mesa Redonda Arkitek Auxiliar D130 Blanco (Sala de Reuniones para 4) | $593.40 | Straight-Line Depreciation | $0.00 |
| 40.64 | Mesa Redonda Arkitek Auxiliar D130 Blanco (Sala de Reuniones para 4) | $593.40 | Straight-Line Depreciation | $0.00 |
| 40.65 | Mueble con soporte TV GF-P1124-1133 KENNEDY (Sala de Reuniones para 4) | $143.15 | Straight-Line Depreciation | $0.00 |
| 40.66 | Mueble con soporte TV GF-P1124-1133 KENNEDY (Sala de Reuniones para 4) | $143.15 | Straight-Line Depreciation | $0.00 |
| 40.67 | Mueble con soporte TV GF-P1124-1133 KENNEDY (Sala de Reuniones para 4) | $143.15 | Straight-Line Depreciation | $0.00 |
| 40.68 | Mueble con soporte TV GF-P1124-1134 KENNEDY (Sala de Capacitaciones) | $114.52 | Straight-Line Depreciation | $0.00 |
| 40.69 | Mueble con soporte TV GF-P1124-1134 KENNEDY (Sala de Reuniones para 10) | $114.53 | Straight-Line Depreciation | $0.00 |
| 40.70 | Mueble para Cafeteria | $184.00 | Straight-Line Depreciation | $0.00 |
| 40.71 | Samsung Refrigeradora S RT-29K5000S8 2P Gris | $409.62 | Straight-Line Depreciation | $0.00 |
| 40.72 | Samsung TV S 48 UN48J5200AFXZP LED SMART (Sala de Reuniones para 4) | $547.55 | Straight-Line Depreciation | $0.00 |
| 40.73 | Samsung TV S 48 UN48J5200AFXZP LED SMART (Sala de Reuniones para 4) | $547.55 | Straight-Line Depreciation | $0.00 |
| 40.74 | Samsung TV S 48 UN48J5200AFXZP LED SMART (Sala de Reuniones para 4) | $547.55 | Straight-Line Depreciation | $0.00 |
| 40.75 | Samsung TV S 55 UN55KU6300FXA LED (Sala de Capacitaciones) | $862.73 | Straight-Line Depreciation | $0.00 |
| 40.76 | Samsung TV S 55 UN55KU6300FXA LED (Sala de Reuniones para 10) | $862.73 | Straight-Line Depreciation | $0.00 |
| 40.77 | Silla de espera de cuero color negra | $166.75 | Straight-Line Depreciation | $22.23 |
| 40.78 | Silla de espera de cuero color negra | $166.75 | Straight-Line Depreciation | $22.23 |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (*if known*) | **23-11950** |
|---|---|---|---|
| | Name | | |

| | General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 40. | **Office fixtures** | | | |
| 40.79 | Silla M1-Bt Malla C/negro Est Plastica | $252.68 | Straight-Line Depreciation | $126.34 |
| 40.80 | Silla Oper de Respaldar medio Negro | $212.75 | Straight-Line Depreciation | $0.00 |
| 40.81 | Silla Plegable (Sala de Capacitaciones) | $31.26 | Straight-Line Depreciation | $0.00 |
| 40.82 | Silla Plegable (Sala de Capacitaciones) | $31.26 | Straight-Line Depreciation | $0.00 |
| 40.83 | Silla Plegable (Sala de Capacitaciones) | $31.26 | Straight-Line Depreciation | $0.00 |
| 40.84 | Silla Plegable (Sala de Capacitaciones) | $31.26 | Straight-Line Depreciation | $0.00 |
| 40.85 | Silla Plegable (Sala de Capacitaciones) | $31.26 | Straight-Line Depreciation | $0.00 |
| 40.86 | Silla Plegable (Sala de Capacitaciones) | $31.26 | Straight-Line Depreciation | $0.00 |
| 40.87 | Silla Plegable (Sala de Capacitaciones) | $31.26 | Straight-Line Depreciation | $0.00 |
| 40.88 | Silla Plegable (Sala de Capacitaciones) | $31.26 | Straight-Line Depreciation | $0.00 |
| 40.89 | Silla Plegable (Sala de Capacitaciones) | $31.26 | Straight-Line Depreciation | $0.00 |
| 40.90 | Silla Plegable (Sala de Capacitaciones) | $31.26 | Straight-Line Depreciation | $0.00 |
| 40.91 | Silla Plegable (Sala de Capacitaciones) | $31.26 | Straight-Line Depreciation | $0.00 |
| 40.92 | Silla Plegable (Sala de Capacitaciones) | $31.26 | Straight-Line Depreciation | $0.00 |
| 40.93 | Silla Plegable (Sala de Capacitaciones) | $31.26 | Straight-Line Depreciation | $0.00 |
| 40.94 | Silla Plegable (Sala de Capacitaciones) | $31.26 | Straight-Line Depreciation | $0.00 |
| 40.95 | Silla Plegable (Sala de Capacitaciones) | $31.26 | Straight-Line Depreciation | $0.00 |
| 40.96 | Silla Plegable (Sala de Capacitaciones) | $31.26 | Straight-Line Depreciation | $0.00 |
| 40.97 | Silla Plegable (Sala de Capacitaciones) | $31.26 | Straight-Line Depreciation | $0.00 |
| 40.98 | Silla Plegable (Sala de Capacitaciones) | $31.26 | Straight-Line Depreciation | $0.00 |
| 40.99 | Silla Plegable (Sala de Capacitaciones) | $31.26 | Straight-Line Depreciation | $0.00 |
| 40.100 | Silla Plegable (Sala de Capacitaciones) | $31.26 | Straight-Line Depreciation | $0.00 |
| 40.101 | Silla Plegable (Sala de Capacitaciones) | $31.26 | Straight-Line Depreciation | $0.00 |
| 40.102 | Silla Plegable (Sala de Capacitaciones) | $31.26 | Straight-Line Depreciation | $0.00 |
| 40.103 | Silla Plegable (Sala de Capacitaciones) | $31.26 | Straight-Line Depreciation | $0.00 |
| 40.104 | Silla Plegable (Sala de Capacitaciones) | $31.26 | Straight-Line Depreciation | $0.00 |
| 40.105 | Silla Plegable (Sala de Capacitaciones) | $31.26 | Straight-Line Depreciation | $0.00 |
| 40.106 | Silla Plegable (Sala de Capacitaciones) | $31.26 | Straight-Line Depreciation | $0.00 |
| 40.107 | Silla Plegable (Sala de Capacitaciones) | $31.26 | Straight-Line Depreciation | $0.00 |
| 40.108 | Silla Plegable (Sala de Capacitaciones) | $31.26 | Straight-Line Depreciation | $0.00 |
| 40.109 | Silla Plegable (Sala de Capacitaciones) | $31.26 | Straight-Line Depreciation | $0.00 |

| Debtor | Mercapital de Nicaragua, S.A. | Case number (*if known*) | 23-11950 |
|---|---|---|---|
| | Name | | |

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **40.** | **Office fixtures** | | |
| 40.110 Silla Plegable (Sala de Capacitaciones) | $31.26 | Straight-Line Depreciation | $0.00 |
| 40.111 Silla respaldo alto de malla con brazo color negro | $355.06 | Straight-Line Depreciation | $47.34 |
| 40.112 Silla respaldo alto de malla con brazo color negro | $355.06 | Straight-Line Depreciation | $47.34 |
| 40.113 Sillas caña de Brazo Lumbrar Polipropileno Negro T84 Gris (Islas de Trabajo) | $525.32 | Straight-Line Depreciation | $0.00 |
| 40.114 Sillas caña de Brazo Lumbrar Polipropileno Negro T84 Gris (Islas de Trabajo) | $525.32 | Straight-Line Depreciation | $0.00 |
| 40.115 Sillas caña de Brazo Lumbrar Polipropileno Negro T84 Gris (Islas de Trabajo) | $525.32 | Straight-Line Depreciation | $0.00 |
| 40.116 Sillas caña de Brazo Lumbrar Polipropileno Negro T84 Gris (Islas de Trabajo) | $525.32 | Straight-Line Depreciation | $0.00 |
| 40.117 Sillas caña de Brazo Lumbrar Polipropileno Negro T84 Gris (Islas de Trabajo) | $525.32 | Straight-Line Depreciation | $0.00 |
| 40.118 Sillas caña de Brazo Lumbrar Polipropileno Negro T84 Gris (Islas de Trabajo) | $525.32 | Straight-Line Depreciation | $0.00 |
| 40.119 Sillas caña de Brazo Lumbrar Polipropileno Negro T84 Gris (Islas de Trabajo) | $525.32 | Straight-Line Depreciation | $0.00 |
| 40.120 Sillas caña de Brazo Lumbrar Polipropileno Negro T84 Gris (Islas de Trabajo) | $525.32 | Straight-Line Depreciation | $0.00 |
| 40.121 Sillas caña de Brazo Lumbrar Polipropileno Negro T84 Gris (Islas de Trabajo) | $525.32 | Straight-Line Depreciation | $0.00 |
| 40.122 Sillas caña de Brazo Lumbrar Polipropileno Negro T84 Gris (Islas de Trabajo) | $525.32 | Straight-Line Depreciation | $0.00 |
| 40.123 Sillas caña de Brazo Lumbrar Polipropileno Negro T84 Gris (Islas de Trabajo) | $525.32 | Straight-Line Depreciation | $0.00 |
| 40.124 Sillas caña de Brazo Lumbrar Polipropileno Negro T84 Gris (Islas de Trabajo) | $525.32 | Straight-Line Depreciation | $0.00 |
| 40.125 Sillas caña de Brazo Lumbrar Polipropileno Negro T84 Gris (Oficina Fundación) | $525.32 | Straight-Line Depreciation | $0.00 |
| 40.126 Sillas caña de Brazo Lumbrar Polipropileno Negro T84 Gris (Oficina Fundación) | $525.32 | Straight-Line Depreciation | $0.00 |
| 40.127 Sillas caña de Brazo Lumbrar Polipropileno Negro T84 Gris (Oficina Fundación) | $525.32 | Straight-Line Depreciation | $0.00 |
| 40.128 Sillas caña de Brazo Lumbrar Polipropileno Negro T84 Gris (Oficina Gerencia) | $525.32 | Straight-Line Depreciation | $0.00 |
| 40.129 Sillas caña de Brazo Lumbrar Polipropileno Negro T84 Gris (Sala de Reuniones para 4) | $525.32 | Straight-Line Depreciation | $0.00 |
| 40.130 Sillas caña de Brazo Lumbrar Polipropileno Negro T84 Gris (Sala de Reuniones para 4) | $525.32 | Straight-Line Depreciation | $0.00 |
| 40.131 Sillas caña de Brazo Lumbrar Polipropileno Negro T84 Gris (Sala de Reuniones para 4) | $525.32 | Straight-Line Depreciation | $0.00 |
| 40.132 Sillas caña de Brazo Lumbrar Polipropileno Negro T84 Gris (Sala de Reuniones para 4) | $525.32 | Straight-Line Depreciation | $0.00 |
| 40.133 Sillas caña de Brazo Lumbrar Polipropileno Negro T84 Gris (Sala de Reuniones para 4) | $525.32 | Straight-Line Depreciation | $0.00 |
| 40.134 Sillas caña de Brazo Lumbrar Polipropileno Negro T84 Gris (Sala de Reuniones para 4) | $525.32 | Straight-Line Depreciation | $0.00 |

Debtor **Mercapital de Nicaragua, S.A.** _____ Case number (*if known*) **23-11950**
Name

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **40.** **Office fixtures** | | | |
| 40.135 Sillas caña de Brazo Lumbrar Polipropileno Negro T84 Gris (Sala de Reuniones para 4) | $525.32 | Straight-Line Depreciation | $0.00 |
| 40.136 Sillas caña de Brazo Lumbrar Polipropileno Negro T84 Gris (Sala de Reuniones para 4) | $525.32 | Straight-Line Depreciation | $0.00 |
| 40.137 Sillas caña de Brazo Lumbrar Polipropileno Negro T84 Gris (Sala de Reuniones para 4) | $525.32 | Straight-Line Depreciation | $0.00 |
| 40.138 Sillas caña de Brazo Lumbrar Polipropileno Negro T84 Gris (Sala de Reuniones para 4) | $525.32 | Straight-Line Depreciation | $0.00 |
| 40.139 Sillas caña de Brazo Lumbrar Polipropileno Negro T84 Gris (Sala de Reuniones para 4) | $525.32 | Straight-Line Depreciation | $0.00 |
| 40.140 Sillas caña de Brazo Lumbrar Polipropileno Negro T84 Gris (Sala de Reuniones para 4) | $525.32 | Straight-Line Depreciation | $0.00 |
| 40.141 Sillas Operativas Modelo Furtec (4 uds) | $546.20 | Straight-Line Depreciation | $54.62 |
| 40.142 Sillas Stay Respaldo Harlequin con Brazo T84 Gris (Sala de Reuniones para 10) | $509.68 | Straight-Line Depreciation | $0.00 |
| 40.143 Sillas Stay Respaldo Harlequin con Brazo T84 Gris (Sala de Reuniones para 10) | $509.68 | Straight-Line Depreciation | $0.00 |
| 40.144 Sillas Stay Respaldo Harlequin con Brazo T84 Gris (Sala de Reuniones para 10) | $509.68 | Straight-Line Depreciation | $0.00 |
| 40.145 Sillas Stay Respaldo Harlequin con Brazo T84 Gris (Sala de Reuniones para 10) | $509.68 | Straight-Line Depreciation | $0.00 |
| 40.146 Sillas Stay Respaldo Harlequin con Brazo T84 Gris (Sala de Reuniones para 10) | $509.68 | Straight-Line Depreciation | $0.00 |
| 40.147 Sillas Stay Respaldo Harlequin con Brazo T84 Gris (Sala de Reuniones para 10) | $509.68 | Straight-Line Depreciation | $0.00 |
| 40.148 Sillas Stay Respaldo Harlequin con Brazo T84 Gris (Sala de Reuniones para 10) | $509.68 | Straight-Line Depreciation | $0.00 |
| 40.149 Sillas Stay Respaldo Harlequin con Brazo T84 Gris (Sala de Reuniones para 10) | $509.68 | Straight-Line Depreciation | $0.00 |
| 40.150 Sillas Stay Respaldo Harlequin con Brazo T84 Gris (Sala de Reuniones para 10) | $509.68 | Straight-Line Depreciation | $0.00 |
| 40.151 Sillas Stay Respaldo Harlequin con Brazo T84 Gris (Sala de Reuniones para 10) | $509.68 | Straight-Line Depreciation | $0.00 |
| 40.152 Sillas Urbanas Blancas (Oficina Gerencia) | $299.92 | Straight-Line Depreciation | $0.00 |
| 40.153 Sillas Urbanas Blancas (Oficina Gerencia) | $299.92 | Straight-Line Depreciation | $0.00 |
| 40.154 Split 12K MIDEA Seer 18 R410A 220V | $426.40 | Straight-Line Depreciation | $85.28 |
| 40.155 Split 12K MIDEA Seer 18 R410A 220V - Aire Acondicionado | $489.38 | Straight-Line Depreciation | $73.41 |
| 40.156 Telefono Cisco Unified | $96.64 | Straight-Line Depreciation | $0.00 |
| 40.157 Telefono Cisco Unified | $96.64 | Straight-Line Depreciation | $0.00 |
| 40.158 Telefono Cisco Unified | $96.64 | Straight-Line Depreciation | $0.00 |
| 40.159 TELEFONO PANASONIC SERIE 1BBCE433633 | $122.67 | Straight-Line Depreciation | $0.00 |
| 40.160 TELEFONO PANASONIC SERIE 1BBCE433653 | $122.67 | Straight-Line Depreciation | $0.00 |
| 40.161 TELEFONO PANASONIC SERIE 1BBCE433654 | $122.67 | Straight-Line Depreciation | $0.00 |

Debtor    **Mercapital de Nicaragua, S.A.**
_____    Case number (*if known*) **23-11950**

Name

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **40.** | **Office fixtures** | | |
| 40.162 | Telefonos Cisco IP Phone Charcoal Modelo 8961 | $408.25 | Straight-Line Depreciation | $0.00 |
| 40.163 | Telefonos Cisco IP Phone Charcoal Modelo 8961 | $408.25 | Straight-Line Depreciation | $0.00 |
| 40.164 | Telefonos Cisco SIP Phone 3905 Charcoal | $216.01 | Straight-Line Depreciation | $0.00 |
| 40.165 | Telefonos Cisco SIP Phone 3905 Charcoal | $216.01 | Straight-Line Depreciation | $0.00 |
| 40.166 | Telefonos Cisco SIP Phone 3905 Charcoal | $216.01 | Straight-Line Depreciation | $0.00 |
| 40.167 | Telefonos Cisco SIP Phone 3905 Charcoal | $216.01 | Straight-Line Depreciation | $0.00 |
| 40.168 | Telefonos Cisco SIP Phone 3905 Charcoal | $216.01 | Straight-Line Depreciation | $0.00 |
| 40.169 | Telefonos Cisco SIP Phone 3905 Charcoal | $216.01 | Straight-Line Depreciation | $0.00 |
| 40.170 | Telefonos Cisco SIP Phone 3905 Charcoal | $216.01 | Straight-Line Depreciation | $0.00 |
| 40.171 | Telefonos Cisco SIP Phone 3905 Charcoal | $216.01 | Straight-Line Depreciation | $0.00 |
| 40.172 | Telefonos Cisco SIP Phone 3905 Charcoal | $216.01 | Straight-Line Depreciation | $0.00 |
| 40.173 | Telefonos Cisco SIP Phone 3905 Charcoal | $216.01 | Straight-Line Depreciation | $0.00 |
| 40.174 | Telefonos Cisco SIP Phone 3905 Charcoal | $216.01 | Straight-Line Depreciation | $0.00 |
| 40.175 | Telefonos Cisco SIP Phone 3905 Charcoal | $216.01 | Straight-Line Depreciation | $0.00 |
| 40.176 | Traslado Mobiliario | $87.89 | Straight-Line Depreciation | $0.00 |
| 40.177 | UPS APC 1500VA USB LCD 120V | $440.04 | Straight-Line Depreciation | $183.35 |
| 40.178 | UPS APC BE850M2 | $382.14 | Straight-Line Depreciation | $159.23 |

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **41.** | **Office equipment, including all computer quipment and communication systems equipment and software** | | |
| 41.1 | 2 switches de 48 puertos y 2 aps 2702 | $10,560.82 | Straight-line depreciation | $0.00 |
| 41.2 | 5 Unidades Computadora Dell optiPlex 3080 Micro XCTO | $5,381.77 | Straight-line depreciation | $448.48 |
| 41.3 | 7 UnidadesMonitor P2222H | $2,485.60 | Straight-line depreciation | $207.13 |
| 41.4 | Adaptador HDMI macho | $27.46 | Straight-line depreciation | $4.58 |
| 41.5 | Batería para laptop DELL Latittude E5450 | $195.50 | Straight-line depreciation | $0.00 |
| 41.6 | Cámaras Hikvision Turbo HD Mercapital | $695.26 | Straight-line depreciation | $0.00 |
| 41.7 | CISCO Aironet 1800 Series Network Sensor | $422.18 | Straight-line depreciation | $0.00 |
| 41.8 | CISCO CATALYST SWITCH + 24 PUERTOS | $2,291.54 | Straight-line depreciation | $0.00 |

| Debtor | Mercapital de Nicaragua, S.A. | Case number (*if known*) | 23-11950 |
|---|---|---|---|
| | Name | | |

| | General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 41. | **Office equipment, including all computer quipment and communication systems equipment and software** | | | |
| 41.9 | COMPUTADORA (COMPLETA) | $1,452.57 | Straight-line depreciation | $0.00 |
| 41.10 | COMPUTADORA DE ESCRITORIO MIJALY | $1,437.50 | Straight-line depreciation | $0.00 |
| 41.11 | Computadora Dell optiPlex 3080 Micro XCTO | $1,305.51 | Straight-line depreciation | $108.79 |
| 41.12 | COMPUTADORA MARCA DELL OPTIPLEX | $1,552.50 | Straight-line depreciation | $0.00 |
| 41.13 | COMPUTADORA PORTABLE (COMPLETA) | $2,181.15 | Straight-line depreciation | $0.00 |
| 41.14 | COMPUTADORA PORTABLE (COMPLETA) | $1,884.01 | Straight-line depreciation | $0.00 |
| 41.15 | COMPUTADORA T/MINITORRE DELL | $994.75 | Straight-line depreciation | $0.00 |
| 41.16 | Dell Docking Station - USB 3.0 (D3100) | $241.50 | Straight-line depreciation | $0.00 |
| 41.17 | Dell Docking WD19 130P PD (452-BDMN) | $224.25 | Straight-line depreciation | $0.00 |
| 41.18 | DELL LATITUDE 5450 NOTEBOOK (para colaborador atención al cliente en matagalpa) | $1,368.50 | Straight-line depreciation | $0.00 |
| 41.19 | DELL LATITUDE E5450 | $1,180.00 | Straight-line depreciation | $0.00 |
| 41.20 | DELL LATITUDE E5450 | $1,180.00 | Straight-line depreciation | $0.00 |
| 41.21 | DELL LATITUDE E5450 | $1,180.00 | Straight-line depreciation | $0.00 |
| 41.22 | DELL LATITUDE E5450 | $2,612.56 | Straight-line depreciation | $0.00 |
| 41.23 | Desktop Dell Optiplex 3060 Micro XCTO | $1,000.50 | Straight-line depreciation | $0.00 |
| 41.24 | Docking laptops DELL WD15 (3 uds) | $479.55 | Straight-line depreciation | $0.00 |
| 41.25 | IMPRESORA EPSON LQ 590 | $381.21 | Straight-line depreciation | $0.00 |
| 41.26 | Impresora HP Lasejet Pro 400 MFP M4260 W/F6W1 | $465.17 | Straight-line depreciation | $0.00 |
| 41.27 | IMPRESORA HP. LASER JET 1536 DN | $376.11 | Straight-line depreciation | $0.00 |
| 41.28 | Iphone 12 Pro Max | $1,650.25 | Straight-line depreciation | $481.32 |
| 41.29 | Kits Multimedia (Teclados, mouse, accesorios) (3uds) | $86.25 | Straight-line depreciation | $0.00 |
| 41.30 | Laptop DELL Latitude 7490 i7 | $1,840.00 | Straight-line depreciation | $0.00 |
| 41.31 | Laptops DELL Latitude 5490 BTX i5 (2uds) | $2,224.10 | Straight-line depreciation | $0.00 |
| 41.32 | Linea telefonica | $362.25 | Straight-line depreciation | $226.41 |
| 41.33 | Monitor DELL 22" | $204.70 | Straight-line depreciation | $0.00 |
| 41.34 | Monitor Dell P22194 22" 8WYKQP2 | $224.25 | Straight-line depreciation | $0.00 |
| 41.35 | Monitor Dell P22194 22" 9XYKQP2 | $224.25 | Straight-line depreciation | $0.00 |
| 41.36 | Monitores Dell P2217H LED más accesorios | $234.60 | Straight-line depreciation | $0.00 |
| 41.37 | Monitores Dell P2217H LED más accesorios | $234.60 | Straight-line depreciation | $0.00 |

| Debtor | Mercapital de Nicaragua, S.A. | Case number (*if known*) | 23-11950 |
|---|---|---|---|
| | Name | | |

| | General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 41. | **Office equipment, including all computer quipment and communication systems equipment and software** | | | |
| 41.38 | Monitores LED 21.5 E2216H | $270.25 | Straight-line depreciation | $0.00 |
| 41.39 | Monitores LED 21.5 E2216H | $270.25 | Straight-line depreciation | $0.00 |
| 41.40 | Monitores LED 21.5 E2216H | $270.25 | Straight-line depreciation | $0.00 |
| 41.41 | Monitores LED 21.5 E2216H | $426.16 | Straight-line depreciation | $0.00 |
| 41.42 | Monitores LED 21.5 E2216H | $334.88 | Straight-line depreciation | $0.00 |
| 41.43 | Monitores LED 21.5 E2216H | $388.11 | Straight-line depreciation | $0.00 |
| 41.44 | Multifuncional HP LaserJet Enterprise M527 dn | $1,615.85 | Straight-line depreciation | $0.00 |
| 41.45 | Polycom Video Conferencia | $11,937.96 | Straight-line depreciation | $0.00 |
| 41.46 | portatil dell latitud | $2,134.38 | Straight-line depreciation | $88.93 |
| 41.47 | portatil dell latitud | $2,134.38 | Straight-line depreciation | $88.93 |
| 41.48 | portatil dell latitud | $1,564.00 | Straight-line depreciation | $391.00 |
| 41.49 | Portatil Dell Latitudes 5410 BTX basc | $1,610.00 | Straight-line depreciation | $0.00 |
| 41.50 | Portatil Dell Latitudes 5410 BTX basc + doking | $1,500.75 | Straight-line depreciation | $0.00 |
| 41.51 | SAMSUNG GALAXI A03 | $148.35 | Straight-line depreciation | $105.08 |
| 41.52 | SAMSUNG GALAXI A22 | $228.85 | Straight-line depreciation | $171.64 |
| 41.53 | Samsung T.V. S 50" UN50MU6103PXPA LED UHD (Sala de reuniones oficina Matagalpa) | $593.28 | Straight-line depreciation | $0.00 |
| 41.54 | Scaner epson | $610.08 | Straight-line depreciation | $101.68 |
| 41.55 | Scaner epson DS-730N | $604.49 | Straight-line depreciation | $176.31 |
| 41.56 | Sistema Cámaras de Seguridad Oficinas 4to piso | $2,361.36 | Straight-line depreciation | $0.00 |
| 41.57 | Split Monitores | $97.11 | Straight-line depreciation | $0.00 |
| 41.58 | Split Monitores | $95.61 | Straight-line depreciation | $0.00 |
| 41.59 | Teléfono CISCO 8861 | $695.75 | Straight-line depreciation | $0.00 |
| 41.60 | Teléfono CISCO CP-3905 | $195.50 | Straight-line depreciation | $0.00 |
| 41.61 | Telefono SIP Phone 3905 | $68.21 | Straight-line depreciation | $0.00 |
| 41.62 | UPS APC 2KVA ONLINE P/PACK SRV2KRARK | $776.25 | Straight-line depreciation | $0.00 |
| 41.63 | UPS BATERIA COMPU | $97.68 | Straight-line depreciation | $0.00 |
| 41.64 | UPS BATERIA COMPU | $93.02 | Straight-line depreciation | $0.00 |
| 41.65 | UPS BATERIA COMPU | $93.02 | Straight-line depreciation | $0.00 |
| 41.66 | UPS BATERIA COMPU | $93.02 | Straight-line depreciation | $0.00 |
| 41.67 | UPS BATERIA COMPU | $93.02 | Straight-line depreciation | $0.00 |

Debtor    **Mercapital de Nicaragua, S.A.**                                    Case number (*if known*)    **23-11950**
          Name

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 41. | **Office equipment, including all computer quipment and communication systems equipment and software** | | |
| 41.68 | UPS BATERIA COMPU | $93.02 | Straight-line depreciation | $0.00 |
| 41.69 | UPS BATERIA COMPU | $93.02 | Straight-line depreciation | $0.00 |
| 41.70 | UPS BATERIA COMPU | $194.80 | Straight-line depreciation | $0.00 |
| 41.71 | UPS BATERIA COMPU | $86.93 | Straight-line depreciation | $0.00 |
| 41.72 | UPS POWER WARE PW 5110 1500VA | $729.35 | Straight-line depreciation | $0.00 |
| 41.73 | UPS POWER WARE PW 5110 1500VA | $213.63 | Straight-line depreciation | $0.00 |
| 41.74 | UPS TRIPP LITE INTERNET 750-450 W | $220.52 | Straight-line depreciation | $0.00 |

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 42. | **Collectibles** Examples: Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles | | |
| 42.1 | | | $0.00 |

43.   **Total of Part 7.**
      Add lines 39 through 42. Copy the total to line 86

      | $6,157.33 |
      |---|

44.   **Is a depreciation schedule available for any of the property listed in Part 7?**

      ☐ No.

      ☒ Yes.

45.   **Has any of the property listed in Part 7 been appraised by a professional within the last year?**

      ☒ No.

      ☐ Yes.

---

**Part 8:**    **Machinery, equipment, and vehicles**

46. **Does the debtor own or lease any machinery, equipment, or vehicles?**

    ☐ No. Go to Part 9.

    ☒ Yes. Fill in the information below

---

Official Form 206A/B                Schedule A/B: Assets - Real and Personal Property                Page 17

Debtor   **Mercapital de Nicaragua, S.A.**                                    Case number (*if known*)   **23-11950**

Name

| General description<br>Include year, make, model, and identification numbers<br>(i.e., VIN, HIN, or N-number) | Net book value of<br>debtor's interest<br>(Where available) | Valuation method used<br>for current value | Current value of debtor's<br>interest |
|---|---|---|---|
| **47.** **Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles** | | | |
| 47.1   VEHICULO SUZUKI MODEL ALTO (usado) | $14,780.95 | Straight-Line Depreciation | $0.00 |

| General description<br>Include year, make, model, and identification numbers<br>(i.e., VIN, HIN, or N-number) | Net book value of<br>debtor's interest<br>(Where available) | Valuation method used<br>for current value | Current value of debtor's<br>interest |
|---|---|---|---|
| **48.** **Watercraft, trailers, motors, and related accessories** Examples: Boats, trailers,<br>motors,floating homes, personal watercraft, and fishing vessels | | | |
| 48.1 | | | $0.00 |

| General description<br>Include year, make, model, and identification numbers<br>(i.e., VIN, HIN, or N-number) | Net book value of<br>debtor's interest<br>(Where available) | Valuation method used<br>for current value | Current value of debtor's<br>interest |
|---|---|---|---|
| **49.** **Aircraft and accessories** | | | |
| 49.1 | | | $0.00 |

| General description<br>Include year, make, model, and identification numbers<br>(i.e., VIN, HIN, or N-number) | Net book value of<br>debtor's interest<br>(Where available) | Valuation method used<br>for current value | Current value of debtor's<br>interest |
|---|---|---|---|
| **50.** **Other machinery, fixtures, and equipment (excluding farm machinery and<br>equipment)** | | | |
| 50.1 | | | $0.00 |

**51.** **Total of Part 8.**
Add lines 47 through 50. Copy the total to line 87.

| |
|---|
| **$0.00** |

**52.** **Is a depreciation schedule available for any of the property listed in Part 8?**

☐ No.

■ Yes.

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (*if known*) | **23-11950** |
|---|---|---|---|
| | Name | | |

53.  **Has any of the property listed in Part 8 been appraised by a professional within the last year?**

■ No.

☐ Yes.

**Part 9:    Real property**

**54. Does the debtor own or lease any real property?**

■ No. Go to Part 10.

☐ Yes. Fill in the information below

| Description and location of property <br> Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building, if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **55.    Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest** | | | | |
| 55.1 | | | | $0.00 |

56.  **Total of Part 9.**
Add the current value on lines 55.1 through 55.0 and entries from any additional sheets.
Copy the total to line 88

| **$0.00** |
|---|

57.  **Is a depreciation schedule available for any of the property listed in Part 9?**

☐ No.

☐ Yes.

58.  **Has any of the property listed in Part 9 been appraised by a professional within the last year?**

☐ No.

☐ Yes.

**Part 10:    Intangibles and intellectual property**

**59. Does the debtor have any interests in intangibles or intellectual property?**

■ No. Go to Part 11.

☐ Yes. Fill in the information below

Debtor    **Mercapital de Nicaragua, S.A.** _____    Case number (*if known*)    **23-11950**

Name

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **60.** **Patents, copyrights, trademarks, and trade secrets** | | | |
| 60.1 | | | $0.00 |

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **61.** **Internet domain names and websites** | | | |
| 61.1 | | | $0.00 |

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **62.** **Licenses, franchises, and royalties** | | | |
| 62.1 | | | $0.00 |

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **63.** **Customer lists, mailing lists, or other compilations** | | | |
| 63.1 | | | $0.00 |

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **64.** **Other intangibles, or intellectual property** | | | |
| 64.1 | | | $0.00 |

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **65.** **Goodwill** | | | |
| 65.1 | | | $0.00 |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (*if known*) | **23-11950** |
|--------|-----------------------------------|--------------------------|--------------|
| | Name | | |

**66.**  **Total of Part 10.**
Add lines 60 through 65. Copy the total to line 89.

$0.00

**67.**  **Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C.§§ 101(41A) and 107?

☐ No.

☐ Yes.

**68.**  **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**

☐ No.

☐ Yes.

**69.**  **Has any of the property listed in Part 10 been appraised by a professional within the last year?**

☐ No.

☐ Yes.

**Part 11:**  **All other assets**

**70. Does the debtor own any other assets that have not yet been reported on this form?**
Include all interests in executory contracts and unexpired leases not previously reported on this form.

☐ No. Go to Part 12.

■ Yes. Fill in the information below

| | **Current value of debtor's interest** |
|---|---|

**71.**  **Notes receivable**
Description (include name of obligor)

| 71.1 | | Total face amount | doubtful or uncollectible amount | $0.00 |
|------|--|-------------------|----------------------------------|-------|

| | **Current value of debtor's interest** |
|---|---|

**72.**  **Tax refunds and unused net operating losses (NOLs)**
Description (for example, federal, state, local)

| 72.1 | | | $0.00 |
|------|--|--|-------|

| Debtor | Mercapital de Nicaragua, S.A. | Case number (*if known*) | 23-11950 |
|--------|------------------------------|--------------------------|----------|
|        | Name                         |                          |          |

|  |  | **Current value of debtor's interest** |
|--|--|--|
| 73. | **Interests in insurance policies or annuities** | |
| 73.1 | AXA XL - Kidnap & Ransom - GRO-02 | Unknown |
| 73.2 | The Continental Insurance Company - Global Marine Open Commodity - GRO-01 | Unknown |

|  |  | **Current value of debtor's interest** |
|--|--|--|
| 74. | **Causes of action against third parties (whether or not a lawsuit has been filed)** | |
| 74.1 | | $0.00 |

|  |  | **Current value of debtor's interest** |
|--|--|--|
| 75. | **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims** | |
| 75.1 | | $0.00 |

|  |  | **Current value of debtor's interest** |
|--|--|--|
| 76. | **Trusts, equitable or future interests in property** | |
| 76.1 | | $0.00 |

|  |  | **Current value of debtor's interest** |
|--|--|--|
| 77. | **Other property of any kind not already listed Examples:** Season tickets, country club membership | |
| 77.1 | | $0.00 |

78. **Total of Part 11.**
Add lines 71 through 77. Copy the total to line 90.

| **Undetermined** |
|---|

79. **Has any of the property listed in Part 11 been appraised by a professional within the last year?**

■ No.

☐ Yes.

Debtor    **Mercapital de Nicaragua, S.A.**                                      Case number (*if known*)  **23-11950**
_____
Name

---

**Part 12:**    Summary

**In Part 12 copy all of the totals from the earlier parts of the form**

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1* | $41,476.98 | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | $36,350.85 | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | $5,777,967.86 | |
| 83. **Investments.** *Copy line 17, Part 4.* | $0.00 | |
| 84. **Inventory.** *Copy line 23, Part 5.* | $0.00 | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $0.00 | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $6,157.33 | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $0.00 | |
| 88. **Real property.** *Copy line 56, Part 9*..................................................................> | | $0.00 |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $0.00 | |
| 90. **All other assets.** *Copy line 78, Part 11.* | + Undetermined | |
| 91. **Total. Add lines 80 through 90 for each column** | $5,861,953.02 Undetermined | +91b. $0.00 |
| 92. **Total of all property on Schedule A/B.** Add lines 91a+91b=92 | | $5,861,953.02 Undetermined |

---

**Fill in this information to identify the case:**

Debtor name  **Mercapital de Nicaragua, S.A.**

United States Bankruptcy Court for the:    **Southern District of New York (Manhattan)**

Case number (if known)    **23-11950**

■ Check if this is an amended filing

Official Form 206D

# Schedule D: Creditors Who Have Claims Secured by Property    12/15

**Be as complete and accurate as possible.**

**1. Do any creditors have claims secured by debtor's property?**

　　☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

　　■ Yes. Fill in all of the information below

| Part 1: | List Creditors Who Have Secured Claims |
|---|---|

2. List in alphabetical order all creditors who have secured claims. If a creditor has more than one secured claim, list the creditor separately for each claim.

| | | | Column A<br>Amount of claim<br><br>Do not deduct the value of collateral. | Column B<br>Value of collateral that supports this claim |
|---|---|---|---|---|
| **2.1** | **Secured creditor name and mailing address**<br><br>Banco de Fomento a la Produccion<br>Attn: General Counsel<br>Rotonda Ruben Dario<br>600 metros al este<br>Managua<br>Nicaragua<br><br>**Secured creditor's email address**<br><br>**Date debt was incurred**<br><br>6/1/2018<br><br>**Last 4 digits of account number**<br><br>XXXX<br><br>**Do multiple creditors have an interest in the same property?**<br><br>■ No<br>☐ Yes. Specify each creditor, including this creditor and its relative priority. | **Describe debtor's property that is subject to a lien**<br><br>First priority lien on mortgages of certain real property of Comercial Internacional Exportadora S.A. located in Nicaragua.<br><br>**Describe the lien**<br><br><br>**Is the creditor an insider or related party?**<br><br>■ No<br>☐ Yes<br><br>**Is anyone else liable on this claim?**<br><br>☐ No<br>■ Yes *Fill out Schedule H: Codebtors (Official Form 206H)*<br><br>**As of the petition filing date, the claim is:**<br>Check all that apply<br><br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | | $500,000.00 | Unknown |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

2. List in alphabetical order all creditors who have secured claims. If a creditor has more than one secured claim, list the creditor separately for each claim.

| | Column A<br>Amount of claim<br><br>Do not deduct the value of collateral. | Column B<br>Value of collateral that supports this claim |
|---|---|---|

**2.2**

**Secured creditor name and mailing address**

Banco de Fomento a la Produccion
Attn: General Counsel
Rotonda Ruben Dario
600 metros al este
Managua
Nicaragua

**Secured creditor's email address**

**Date debt was incurred**

11/27/2020

**Last 4 digits of account number**

XXXX

**Do multiple creditors have an interest in the same property?**

■ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

**Describe debtor's property that is subject to a lien**

First priority lien on mortgages of certain real property, located in Nicaragua.

**Describe the lien**

**Is the creditor an insider or related party?**

■ No
☐ Yes

**Is anyone else liable on this claim?**

☐ No
■ Yes *Fill out Schedule H: Codebtors (Official Form 206H)*

**As of the petition filing date, the claim is:**
Check all that apply
☐ Contingent
☐ Unliquidated
☐ Disputed

Column A: $4,000,000.00

Column B: Unknown

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List in alphabetical order all creditors who have secured claims. If a creditor has more than one secured claim, list the creditor separately for each claim. | Column A<br>Amount of claim<br><br>Do not deduct the value of collateral. | Column B<br>Value of collateral that supports this claim |
|---|---|---|

| 2.3 | **Secured creditor name and mailing address** | **Describe debtor's property that is subject to a lien** | $3,333,802.00 | Unknown |
|---|---|---|---|---|

**Secured creditor name and mailing address**

Nederlandse Financierings-Maatschappij voor Ontwikkelingslanden NV (FMO)
Attn: General Counsel
Anna van Saksenlaan 71
The Hague  2593 HW
Netherlands

**Secured creditor's email address**

afdAGRI@fmo.nl; AFW-LAC-ECA@fmo.nl

**Date debt was incurred**

12/17/2018

**Last 4 digits of account number**

0034

**Do multiple creditors have an interest in the same property?**

☐ No
☑ Yes. Specify each creditor, including this creditor and its relative priority.

**Describe debtor's property that is subject to a lien**

Certain Assets of the Debtors including coffee inventory.

**Describe the lien**

**Is the creditor an insider or related party?**

☑ No
☐ Yes

**Is anyone else liable on this claim?**

☐ No
☑ Yes *Fill out Schedule H: Codebtors (Official Form 206H)*

**As of the petition filing date, the claim is:**
Check all that apply

☐ Contingent
☐ Unliquidated
☐ Disputed

| 3. | Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any. | **$7,833,802.00** |
|---|---|---|

**Part 2:**    **List Others to Be Notified for a Debt Already Listed in Part 1**

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.
If no others need to notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.

| Name and address | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
|---|---|---|

**Fill in this information to identify the case:**

Debtor name        **Mercapital de Nicaragua, S.A.**

United States Bankruptcy Court for the:        **Southern District of New York (Manhattan)**

Case number (if known)    **23-11950**

■ Check if this is an amended filing

Official Form 206E/F

# Schedule E/F: Creditors Who Have Unsecured Claims          12/15

**Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims. List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.**

**Part 1:**    **List All Creditors with PRIORITY Unsecured Claims**

  **1. Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).

  ■ No. Go to Part 2.

  ☐ Yes. Go to line 2.

  **2. List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part.** If the debtor has more than 3 creditors with priority unsecured claims, fill out and attach the Additional Page of Part 1.

|  | Total claim | Priority amount |
|---|---|---|

| Debtor | **Mercapital de Nicaragua, S.A.** | | Case number (if known) | **23-11950** |
|---|---|---|---|---|
| | Name | | | |

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

**3. List in alphabetical order all of the creditors with nonpriority unsecured claims.** If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

Amount of claim

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| Part 3: | **List Others to Be Notified About Unsecured Claims** |
|---|---|

**4. List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2.** Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

**If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.**

| Name and mailing address | On which line in Part 1 or Part 2 is the related creditor (if any) listed ? | Last 4 digits of account number, if any |
|---|---|---|

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| **Part 4:** | **Total Amounts of the Priority and Nonpriority Unsecured Claims** |
|---|---|

**5. Add the amounts of priority and nonpriority unsecured claims.**

| | | **Total of claim amounts** |
|---|---|---|
| **5a. Total claims from Part 1** | 5a. $ | **0.00** |
| **5b. Total claims from Part 2** | 5b. + $ | **0.00** |
| **5c. Total of Parts 1 and 2**<br>Lines 5a + 5b = 5c. | 5c. $ | **0.00** |

<table>
<tr><td colspan="2" style="background:black;color:white">Fill in this information to identify the case:</td></tr>
<tr><td>Debtor name</td><td><strong>Mercapital de Nicaragua, S.A.</strong></td></tr>
<tr><td>United States Bankruptcy Court for the:</td><td><strong>Southern District of New York (Manhattan)</strong></td></tr>
<tr><td>Case number (if known)</td><td><strong>23-11950</strong></td></tr>
</table>

☐ Check if this is an amended filing

Official Form 206G

# Schedule G: Executory Contracts and Unexpired Leases    12/15

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, number the entries consecutively.

1.   **Does the debtor have any executory contracts or unexpired leases?**

☐ No. Check this box and file this form with the debtor's other schedules. There is nothing else to report on this form.

☑ Yes. Fill in all of the information below even if the contacts of leases are listed on Schedule A/B: Assets - Real and Personal Property (Official Form 206A/B).

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - PURCHASE CONTRACT | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |
| 2.2 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |
| 2.3 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| **2. List all contracts and unexpired leases** | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|
| 2.4 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |
| 2.5 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |
| 2.6 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |
| 2.7 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |
| 2.8 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| **2. List all contracts and unexpired leases** | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|
| 2.9 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |
| 2.10 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |
| 2.11 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |
| 2.12 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - PURCHASE CONTRACT | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |
| 2.13 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.14 | State what the contract or lease is for and the nature of the debtor's interest | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | State the term remaining | UNDETERMINED | Name on File<br>Address on File |
| | List the contract number of any government contract | | |

| 2.15 | State what the contract or lease is for and the nature of the debtor's interest | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | State the term remaining | UNDETERMINED | Name on File<br>Address on File |
| | List the contract number of any government contract | | |

| 2.16 | State what the contract or lease is for and the nature of the debtor's interest | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - SELL | |
|---|---|---|---|
| | State the term remaining | UNDETERMINED | Name on File<br>Address on File |
| | List the contract number of any government contract | | |

| 2.17 | State what the contract or lease is for and the nature of the debtor's interest | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | State the term remaining | UNDETERMINED | Name on File<br>Address on File |
| | List the contract number of any government contract | | |

| 2.18 | State what the contract or lease is for and the nature of the debtor's interest | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | State the term remaining | UNDETERMINED | Name on File<br>Address on File |
| | List the contract number of any government contract | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.19 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.20 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.21 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.22 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.23 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - PURCHASE CONTRACT | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

Debtor    **Mercapital de Nicaragua, S.A.** _____    Case number (if known)    **23-11950**

Name

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.24 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - PURCHASE CONTRACT | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File Address on File |
| 2.25 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File Address on File |
| 2.26 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File Address on File |
| 2.27 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File Address on File |
| 2.28 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.29 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |
| 2.30 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |
| 2.31 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |
| 2.32 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - SELL | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |
| 2.33 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.34 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK CONTRACT - SELL - FORWARD BOOK AGREEMENT | |
| | **State the term remaining** | UNDETERMINED | |
| | | | AGROPECUARIA LA PROVINCIANA SA |
| | **List the contract number of any government contract** | | |

| 2.35 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - PURCHASE CONTRACT | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.36 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - PURCHASE CONTRACT | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.37 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.38 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| **2. List all contracts and unexpired leases** | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|
| 2.39 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.40 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.41 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.42 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - PURCHASE CONTRACT | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.43 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.44 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.45 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - PURCHASE CONTRACT | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.46 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - PURCHASE CONTRACT | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.47 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.48 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.49 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.50 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.51 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.52 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.53 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.54 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.55 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.56 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.57 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.58 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.59 | State what the contract or lease is for and the nature of the debtor's interest | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | State the term remaining | UNDETERMINED | |
| | | | Name on File Address on File |
| | List the contract number of any government contract | | |

| 2.60 | State what the contract or lease is for and the nature of the debtor's interest | FORWARD BOOK AGREEMENT - PURCHASE CONTRACT | |
|---|---|---|---|
| | State the term remaining | UNDETERMINED | |
| | | | Name on File Address on File |
| | List the contract number of any government contract | | |

| 2.61 | State what the contract or lease is for and the nature of the debtor's interest | FORWARD BOOK CONTRACT - BUY - FORWARD BOOK AGREEMENT | |
|---|---|---|---|
| | State the term remaining | UNDETERMINED | |
| | | | Name on File Address on File |
| | List the contract number of any government contract | | |

| 2.62 | State what the contract or lease is for and the nature of the debtor's interest | FORWARD BOOK CONTRACT - BUY - FORWARD BOOK AGREEMENT | |
|---|---|---|---|
| | State the term remaining | UNDETERMINED | |
| | | | Name on File Address on File |
| | List the contract number of any government contract | | |

| 2.63 | State what the contract or lease is for and the nature of the debtor's interest | FORWARD BOOK CONTRACT - BUY - FORWARD BOOK AGREEMENT | |
|---|---|---|---|
| | State the term remaining | UNDETERMINED | |
| | | | Name on File Address on File |
| | List the contract number of any government contract | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | | Case number (if known) | **23-11950** |
|---|---|---|---|---|
| | Name | | | |

| **2. List all contracts and unexpired leases** | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|

| 2.64 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK CONTRACT - BUY - FORWARD BOOK AGREEMENT | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.65 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK CONTRACT - BUY - FORWARD BOOK AGREEMENT | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.66 | **State what the contract or lease is for and the nature of the debtor's interest** | PURCHASE CONTRACT - FORWARD BOOK AGREEMENT | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.67 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.68 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | | Case number (if known) | **23-11950** |
|---|---|---|---|---|
| | Name | | | |

| **2. List all contracts and unexpired leases** | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|
| 2.69 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |
| 2.70 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |
| 2.71 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |
| 2.72 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |
| 2.73 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| **2. List all contracts and unexpired leases** | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|
| 2.74 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | Name on File |
| | **List the contract number of any government contract** | | Address on File |
| 2.75 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | Name on File |
| | **List the contract number of any government contract** | | Address on File |
| 2.76 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | Name on File |
| | **List the contract number of any government contract** | | Address on File |
| 2.77 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | Name on File |
| | **List the contract number of any government contract** | | Address on File |
| 2.78 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.79 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - PURCHASE CONTRACT | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.80 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.81 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.82 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.83 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|

| 2.84 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.85 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.86 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - SELL | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.87 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK CONTRACT - BUY - FORWARD BOOK AGREEMENT | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | ALEXANDER JOSE FLORES BONILLA |
| | **List the contract number of any government contract** | | |

| 2.88 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK CONTRACT - BUY - FORWARD BOOK AGREEMENT | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | ALEXANDER JOSE FLORES BONILLA |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | | Case number (if known) | **23-11950** |
|---|---|---|---|---|
| | Name | | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|

| 2.89 | **State what the contract or lease is for and the nature of the debtor's interest** | PURCHASE CONTRACT - FORWARD BOOK AGREEMENT | |
| | **State the term remaining** | UNDETERMINED | ALEXÁNDER JOSÉ FLORES BONILLA |
| | **List the contract number of any government contract** | | |
| 2.90 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | Name on File |
| | **List the contract number of any government contract** | | Address on File |
| 2.91 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | Name on File |
| | **List the contract number of any government contract** | | Address on File |
| 2.92 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | Name on File |
| | **List the contract number of any government contract** | | Address on File |
| 2.93 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.94 | State what the contract or lease is for and the nature of the debtor's interest | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | Name on File<br>Address on File |

| 2.95 | State what the contract or lease is for and the nature of the debtor's interest | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | Name on File<br>Address on File |

| 2.96 | State what the contract or lease is for and the nature of the debtor's interest | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | Name on File<br>Address on File |

| 2.97 | State what the contract or lease is for and the nature of the debtor's interest | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | Name on File<br>Address on File |

| 2.98 | State what the contract or lease is for and the nature of the debtor's interest | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | Name on File<br>Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | | Case number (if known) | **23-11950** |
|---|---|---|---|---|
| | Name | | | |

| 2. List all contracts and unexpired leases | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|

| 2.99 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.100 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.101 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.102 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.103 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | | Case number (if known) | **23-11950** |
| --- | --- | --- | --- | --- |
| | Name | | | |

| **2. List all contracts and unexpired leases** | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
| --- | --- | --- |
| 2.104 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |
| 2.105 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |
| 2.106 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |
| 2.107 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |
| 2.108 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|

| 2.109 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - PURCHASE CONTRACT | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.110 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.111 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.112 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.113 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.114 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.115 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.116 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.117 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.118 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.119 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.120 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.121 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.122 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.123 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.124 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |
| 2.125 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |
| 2.126 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |
| 2.127 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |
| 2.128 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | | Case number (if known) | **23-11950** |
|---|---|---|---|---|
| | Name | | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|

| 2.129 | State what the contract or lease is for and the nature of the debtor's interest | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | State the term remaining | UNDETERMINED | |
| | | | Name on File Address on File |
| | List the contract number of any government contract | | |

| 2.130 | State what the contract or lease is for and the nature of the debtor's interest | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | State the term remaining | UNDETERMINED | |
| | | | Name on File Address on File |
| | List the contract number of any government contract | | |

| 2.131 | State what the contract or lease is for and the nature of the debtor's interest | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | State the term remaining | UNDETERMINED | |
| | | | Name on File Address on File |
| | List the contract number of any government contract | | |

| 2.132 | State what the contract or lease is for and the nature of the debtor's interest | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | State the term remaining | UNDETERMINED | |
| | | | Name on File Address on File |
| | List the contract number of any government contract | | |

| 2.133 | State what the contract or lease is for and the nature of the debtor's interest | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | State the term remaining | UNDETERMINED | |
| | | | Name on File Address on File |
| | List the contract number of any government contract | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|

| 2.134 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.135 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.136 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.137 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.138 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - PURCHASE CONTRACT | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| **2. List all contracts and unexpired leases** | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|
| 2.139 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |
| 2.140 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |
| 2.141 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - PURCHASE CONTRACT | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |
| 2.142 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |
| 2.143 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | | Case number (if known) | **23-11950** |
|---|---|---|---|---|
| | Name | | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|

| 2.144 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.145 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.146 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.147 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.148 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

**2.149** State what the contract or lease is for and the nature of the debtor's interest — PURCHASE CONTRACT - FORWARD BOOK AGREEMENT

State the term remaining — UNDETERMINED

List the contract number of any government contract

Name on File
Address on File

**2.150** State what the contract or lease is for and the nature of the debtor's interest — FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY

State the term remaining — UNDETERMINED

List the contract number of any government contract

Name on File
Address on File

**2.151** State what the contract or lease is for and the nature of the debtor's interest — FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY

State the term remaining — UNDETERMINED

List the contract number of any government contract

Name on File
Address on File

**2.152** State what the contract or lease is for and the nature of the debtor's interest — FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY

State the term remaining — UNDETERMINED

List the contract number of any government contract

Name on File
Address on File

**2.153** State what the contract or lease is for and the nature of the debtor's interest — FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY

State the term remaining — UNDETERMINED

List the contract number of any government contract

Name on File
Address on File

| Debtor | **Mercapital de Nicaragua, S.A.** | | Case number (if known) | **23-11950** |
|---|---|---|---|---|
| | Name | | | |

| **2. List all contracts and unexpired leases** | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|
| 2.154 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |
| 2.155 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |
| 2.156 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - PURCHASE CONTRACT | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |
| 2.157 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |
| 2.158 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.159 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File<br>Address on File |
| | **List the contract number of any government contract** | | |

| 2.160 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File<br>Address on File |
| | **List the contract number of any government contract** | | |

| 2.161 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File<br>Address on File |
| | **List the contract number of any government contract** | | |

| 2.162 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File<br>Address on File |
| | **List the contract number of any government contract** | | |

| 2.163 | **State what the contract or lease is for and the nature of the debtor's interest** | PURCHASE CONTRACT - FORWARD BOOK AGREEMENT | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File<br>Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | | Case number (if known) | **23-11950** |
|---|---|---|---|---|
| | Name | | | |

| **2. List all contracts and unexpired leases** | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|

| 2.164 | **State what the contract or lease is for and the nature of the debtor's interest** | PURCHASE CONTRACT - FORWARD BOOK AGREEMENT | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.165 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.166 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.167 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.168 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.169 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File<br>Address on File |
| | **List the contract number of any government contract** | | |

| 2.170 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File<br>Address on File |
| | **List the contract number of any government contract** | | |

| 2.171 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File<br>Address on File |
| | **List the contract number of any government contract** | | |

| 2.172 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File<br>Address on File |
| | **List the contract number of any government contract** | | |

| 2.173 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File<br>Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.174 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.175 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - PURCHASE CONTRACT | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.176 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.177 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.178 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.179 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.180 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.181 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.182 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.183 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.184 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.185 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.186 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.187 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.188 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | | Case number (if known) | **23-11950** |
|---|---|---|---|---|
| | Name | | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|

| 2.189 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.190 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.191 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.192 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.193 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.194 | State what the contract or lease is for and the nature of the debtor's interest | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | State the term remaining | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | List the contract number of any government contract | | |

| 2.195 | State what the contract or lease is for and the nature of the debtor's interest | FORWARD BOOK AGREEMENT - PURCHASE CONTRACT | |
|---|---|---|---|
| | State the term remaining | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | List the contract number of any government contract | | |

| 2.196 | State what the contract or lease is for and the nature of the debtor's interest | FORWARD BOOK AGREEMENT - PURCHASE CONTRACT | |
|---|---|---|---|
| | State the term remaining | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | List the contract number of any government contract | | |

| 2.197 | State what the contract or lease is for and the nature of the debtor's interest | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | State the term remaining | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | List the contract number of any government contract | | |

| 2.198 | State what the contract or lease is for and the nature of the debtor's interest | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | State the term remaining | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | List the contract number of any government contract | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.199 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.200 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.201 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.202 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.203 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | | Case number (if known) | **23-11950** |
|---|---|---|---|---|
| | Name | | | |

| **2. List all contracts and unexpired leases** | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|
| 2.204 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.205 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.206 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.207 | **State what the contract or lease is for and the nature of the debtor's interest** | PURCHASE CONTRACT - FORWARD BOOK AGREEMENT | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.208 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - SELL | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|

| 2.209 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - PURCHASE CONTRACT | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.210 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.211 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.212 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.213 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.214 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.215 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.216 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.217 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.218 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.219 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.220 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.221 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.222 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.223 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| **2. List all contracts and unexpired leases** | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|
| 2.224 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |
| 2.225 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |
| 2.226 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |
| 2.227 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |
| 2.228 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.229 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.230 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.231 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.232 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.233 | **State what the contract or lease is for and the nature of the debtor's interest** | PURCHASE CONTRACT - FORWARD BOOK AGREEMENT | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| **2. List all contracts and unexpired leases** | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|
| 2.234 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.235 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.236 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - PURCHASE CONTRACT | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.237 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.238 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|

| 2.239 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.240 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.241 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.242 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.243 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | | Case number (if known) | **23-11950** |
|---|---|---|---|---|
| | Name | | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|

| 2.244 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.245 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.246 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.247 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.248 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | | Case number (if known) | **23-11950** |
|---|---|---|---|---|
| | Name | | | |

| 2. List all contracts and unexpired leases | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|
| 2.249 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |
| 2.250 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |
| 2.251 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |
| 2.252 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |
| 2.253 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | | Case number (if known) | **23-11950** |
|---|---|---|---|---|
| | Name | | | |

| 2. List all contracts and unexpired leases | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|
| 2.254 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.255 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.256 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.257 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.258 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | | Case number (if known) | **23-11950** |
|---|---|---|---|---|
| | Name | | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|

| 2.259 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.260 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.261 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.262 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.263 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.264 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.265 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.266 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - PURCHASE CONTRACT | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.267 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.268 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.269 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File<br>Address on File |
| | **List the contract number of any government contract** | | |

| 2.270 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File<br>Address on File |
| | **List the contract number of any government contract** | | |

| 2.271 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File<br>Address on File |
| | **List the contract number of any government contract** | | |

| 2.272 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File<br>Address on File |
| | **List the contract number of any government contract** | | |

| 2.273 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File<br>Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|

| 2.274 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.275 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.276 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.277 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.278 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.279 | State what the contract or lease is for and the nature of the debtor's interest | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | Name on File<br>Address on File |

| 2.280 | State what the contract or lease is for and the nature of the debtor's interest | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | Name on File<br>Address on File |

| 2.281 | State what the contract or lease is for and the nature of the debtor's interest | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | Name on File<br>Address on File |

| 2.282 | State what the contract or lease is for and the nature of the debtor's interest | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | Name on File<br>Address on File |

| 2.283 | State what the contract or lease is for and the nature of the debtor's interest | FORWARD BOOK AGREEMENT - PURCHASE CONTRACT | |
|---|---|---|---|
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | Name on File<br>Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | | Case number (if known) | **23-11950** |
|---|---|---|---|---|
| | Name | | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.284 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |
| 2.285 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |
| 2.286 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |
| 2.287 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - PURCHASE CONTRACT | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |
| 2.288 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - SELL | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | | Case number (if known) | **23-11950** |
|---|---|---|---|---|
| | Name | | | |

| **2. List all contracts and unexpired leases** | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|

| 2.289 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.290 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.291 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.292 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.293 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.294 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.295 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.296 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.297 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - PURCHASE CONTRACT | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.298 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.299 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |
| 2.300 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |
| 2.301 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |
| 2.302 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |
| 2.303 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|

| 2.304 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File<br>Address on File |
| | **List the contract number of any government contract** | | |

| 2.305 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File<br>Address on File |
| | **List the contract number of any government contract** | | |

| 2.306 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File<br>Address on File |
| | **List the contract number of any government contract** | | |

| 2.307 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File<br>Address on File |
| | **List the contract number of any government contract** | | |

| 2.308 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File<br>Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.309 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - PURCHASE CONTRACT | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.310 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.311 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.312 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.313 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.314 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.315 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.316 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.317 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.318 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | | Case number (if known) | **23-11950** |
|---|---|---|---|---|
| | Name | | | |

| 2. List all contracts and unexpired leases | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|
| 2.319 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.320 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.321 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - PURCHASE CONTRACT | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.322 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - PURCHASE CONTRACT | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.323 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - PURCHASE CONTRACT | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | | Case number (if known) | **23-11950** |
|---|---|---|---|---|
| | Name | | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.324 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File<br>Address on File |
| | **List the contract number of any government contract** | | |

| 2.325 | **State what the contract or lease is for and the nature of the debtor's interest** | | |
|---|---|---|---|
| | **State the term remaining** | | |
| | | | AVANZ + DATABANK + ARCHIVO MATAGALPA?<br>KM 5 CARRETERA NORTE DE LA PLAZA 3F 75 VRS AL NORTE<br>MANAGUA<br>NICARAGUA |
| | **List the contract number of any government contract** | | |

| 2.326 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - PURCHASE CONTRACT | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File<br>Address on File |
| | **List the contract number of any government contract** | | |

| 2.327 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File<br>Address on File |
| | **List the contract number of any government contract** | | |

| 2.328 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File<br>Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.329 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.330 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.331 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.332 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.333 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| **2. List all contracts and unexpired leases** | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|
| 2.334 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |
| 2.335 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |
| 2.336 | **State what the contract or lease is for and the nature of the debtor's interest** | LENDER AGREEMENT - SECURED - TERM FACILITY AGREEMENT | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | AVENIDA JEAN PAUL GENIE<br>ATTN: GENERAL COUNSEL<br>EDIFICIO AVANZ, 3ER PISO<br>MANAGUA<br>NICARAGUA |
| 2.337 | **State what the contract or lease is for and the nature of the debtor's interest** | INSURANCE - KIDNAP & RANSOM POLICY | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | AXA XL<br>ATTN: GENERAL COUNSEL<br>SEAVIEW HOUSE, 70 SEAVIEW AVE<br>STAMFORD CT 06902 |
| 2.338 | **State what the contract or lease is for and the nature of the debtor's interest** | COLLECTION LETTER - LENDER AGREEMENT - SECURED | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | BANCO DE FOMENTO A LA PRODUCCION<br>ATTN: GENERAL COUNSEL<br>ROTONDA RUBEN DARIO<br>600 METROS AL ESTE<br>MANAGUA<br>NICARAGUA |

| Debtor | **Mercapital de Nicaragua, S.A.** | | Case number (if known) | **23-11950** |
|---|---|---|---|---|
| | Name | | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|

| 2.339 | State what the contract or lease is for and the nature of the debtor's interest | LINE OF CREDIT STATEMENT - LENDER AGREEMENT - SECURED | |
|---|---|---|---|
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | BANCO DE FOMENTO A LA PRODUCCION<br>ATTN: GENERAL COUNSEL<br>ROTONDA RUBEN DARIO<br>600 METROS AL ESTE<br>MANAGUA<br>NICARAGUA |
| 2.340 | State what the contract or lease is for and the nature of the debtor's interest | LINE OF CREDIT STATEMENT - LENDER AGREEMENT - SECURED | |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | BANCO DE FOMENTO A LA PRODUCCION<br>ATTN: GENERAL COUNSEL<br>ROTONDA RUBEN DARIO<br>600 METROS AL ESTE<br>MANAGUA<br>NICARAGUA |
| 2.341 | State what the contract or lease is for and the nature of the debtor's interest | LINE OF CREDIT STATEMENT - LENDER AGREEMENT - SECURED | |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | BANCO DE FOMENTO A LA PRODUCCION<br>ATTN: GENERAL COUNSEL<br>ROTONDA RUBEN DARIO<br>600 METROS AL ESTE<br>MANAGUA<br>NICARAGUA |
| 2.342 | State what the contract or lease is for and the nature of the debtor's interest | PROMISSORY NOTE - LENDER AGREEMENT - SECURED | |
| | State the term remaining | 1,303 DAYS | |
| | List the contract number of any government contract | | BANCO DE FOMENTO A LA PRODUCCION<br>ATTN: GENERAL COUNSEL<br>ROTONDA RUBEN DARIO<br>600 METROS AL ESTE<br>MANAGUA<br>NICARAGUA |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|

| 2.343 | State what the contract or lease is for and the nature of the debtor's interest | PROMISSORY NOTE - LENDER AGREEMENT - SECURED | |
|---|---|---|---|
| | State the term remaining | 543 DAYS | BANCO DE FOMENTO A LA PRODUCCION ATTN: GENERAL COUNSEL ROTONDA RUBEN DARIO 600 METROS AL ESTE MANAGUA NICARAGUA |
| | List the contract number of any government contract | | |

| 2.344 | State what the contract or lease is for and the nature of the debtor's interest | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | State the term remaining | UNDETERMINED | Name on File Address on File |
| | List the contract number of any government contract | | |

| 2.345 | State what the contract or lease is for and the nature of the debtor's interest | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | State the term remaining | UNDETERMINED | Name on File Address on File |
| | List the contract number of any government contract | | |

| 2.346 | State what the contract or lease is for and the nature of the debtor's interest | FORWARD BOOK CONTRACT - BUY - FORWARD BOOK AGREEMENT | |
|---|---|---|---|
| | State the term remaining | UNDETERMINED | Name on File Address on File |
| | List the contract number of any government contract | | |

| 2.347 | State what the contract or lease is for and the nature of the debtor's interest | FORWARD BOOK CONTRACT - BUY - FORWARD BOOK AGREEMENT | |
|---|---|---|---|
| | State the term remaining | UNDETERMINED | Name on File Address on File |
| | List the contract number of any government contract | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.348 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.349 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.350 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.351 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.352 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | | Case number (if known) | **23-11950** |
|---|---|---|---|---|
| | Name | | | |

| **2. List all contracts and unexpired leases** | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|
| 2.353 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File<br>Address on File |
| | **List the contract number of any government contract** | | |
| 2.354 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File<br>Address on File |
| | **List the contract number of any government contract** | | |
| 2.355 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File<br>Address on File |
| | **List the contract number of any government contract** | | |
| 2.356 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File<br>Address on File |
| | **List the contract number of any government contract** | | |
| 2.357 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File<br>Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.358 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.359 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.360 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.361 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.362 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.363 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.364 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.365 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.366 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.367 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | | Case number (if known) | **23-11950** |
|---|---|---|---|---|
| | Name | | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.368 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.369 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.370 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.371 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.372 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | | Case number (if known) | **23-11950** |
|---|---|---|---|---|
| | Name | | | |

| 2. List all contracts and unexpired leases | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|

| 2.373 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.374 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.375 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.376 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.377 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| **2. List all contracts and unexpired leases** | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|
| 2.378 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - PURCHASE CONTRACT | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |
| 2.379 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |
| 2.380 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |
| 2.381 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |
| 2.382 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| **2. List all contracts and unexpired leases** | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|
| 2.383 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |
| 2.384 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |
| 2.385 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |
| 2.386 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |
| 2.387 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| **2. List all contracts and unexpired leases** | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|
| 2.388 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | Name on File<br>Address on File |
| | **List the contract number of any government contract** | | |
| 2.389 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | Name on File<br>Address on File |
| | **List the contract number of any government contract** | | |
| 2.390 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | Name on File<br>Address on File |
| | **List the contract number of any government contract** | | |
| 2.391 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | Name on File<br>Address on File |
| | **List the contract number of any government contract** | | |
| 2.392 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | Name on File<br>Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| **2. List all contracts and unexpired leases** | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|
| 2.393 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |
| 2.394 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |
| 2.395 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |
| 2.396 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - PURCHASE CONTRACT | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |
| 2.397 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.398 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.399 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.400 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.401 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.402 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.403 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File Address on File |

| 2.404 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File Address on File |

| 2.405 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File Address on File |

| 2.406 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File Address on File |

| 2.407 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.408 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |
| 2.409 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |
| 2.410 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |
| 2.411 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |
| 2.412 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

Debtor   **Mercapital de Nicaragua, S.A.**                                          Case number (if known)   **23-11950**

Name

| **2. List all contracts and unexpired leases** | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|
| 2.413 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.414 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.415 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.416 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.417 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.418 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.419 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.420 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.421 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - PURCHASE CONTRACT | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.422 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| **2. List all contracts and unexpired leases** | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|
| 2.423 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | Name on File |
| | **List the contract number of any government contract** | | Address on File |
| 2.424 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | Name on File |
| | **List the contract number of any government contract** | | Address on File |
| 2.425 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | Name on File |
| | **List the contract number of any government contract** | | Address on File |
| 2.426 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | Name on File |
| | **List the contract number of any government contract** | | Address on File |
| 2.427 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|

| 2.428 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK CONTRACT - BUY - FORWARD BOOK AGREEMENT | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | BUENOS AIRES |
| | **List the contract number of any government contract** | | |

| 2.429 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK CONTRACT - BUY - FORWARD BOOK AGREEMENT | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | BUENOS AIRES |
| | **List the contract number of any government contract** | | |

| 2.430 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK CONTRACT - BUY - FORWARD BOOK AGREEMENT | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | BUENOS AIRES |
| | **List the contract number of any government contract** | | |

| 2.431 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK CONTRACT - BUY - FORWARD BOOK AGREEMENT | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | BUENOS AIRES |
| | **List the contract number of any government contract** | | |

| 2.432 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.433 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |
| 2.434 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |
| 2.435 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |
| 2.436 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |
| 2.437 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | | Case number (if known) | **23-11950** |
|---|---|---|---|---|
| | Name | | | |

| 2. List all contracts and unexpired leases | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|

| 2.438 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.439 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.440 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - SALES CONTRACT | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.441 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - SALES CONTRACT | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.442 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - SALES CONTRACT | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.443 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - SALES CONTRACT | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.444 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - SALES CONTRACT | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.445 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - SALES CONTRACT | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.446 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - SALES CONTRACT | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.447 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - SALES CONTRACT | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.448 | State what the contract or lease is for and the nature of the debtor's interest | FORWARD BOOK AGREEMENT - SALES CONTRACT | |
|---|---|---|---|
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | Name on File<br>Address on File |

| 2.449 | State what the contract or lease is for and the nature of the debtor's interest | FORWARD BOOK AGREEMENT - SALES CONTRACT | |
|---|---|---|---|
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | Name on File<br>Address on File |

| 2.450 | State what the contract or lease is for and the nature of the debtor's interest | FORWARD BOOK AGREEMENT - SALES CONTRACT | |
|---|---|---|---|
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | Name on File<br>Address on File |

| 2.451 | State what the contract or lease is for and the nature of the debtor's interest | FORWARD BOOK AGREEMENT - SALES CONTRACT | |
|---|---|---|---|
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | Name on File<br>Address on File |

| 2.452 | State what the contract or lease is for and the nature of the debtor's interest | FORWARD BOOK AGREEMENT - SALES CONTRACT | |
|---|---|---|---|
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | Name on File<br>Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| **2. List all contracts and unexpired leases** | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|
| 2.453 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - SALES CONTRACT | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File<br>Address on File |
| | **List the contract number of any government contract** | | |
| 2.454 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - SALES CONTRACT | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File<br>Address on File |
| | **List the contract number of any government contract** | | |
| 2.455 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - SALES CONTRACT | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File<br>Address on File |
| | **List the contract number of any government contract** | | |
| 2.456 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK CONTRACT - SELL - FORWARD BOOK AGREEMENT | |
| | **State the term remaining** | UNDETERMINED | |
| | | | CAFE SOLUBLE SA |
| | **List the contract number of any government contract** | | |
| 2.457 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK CONTRACT - SELL - FORWARD BOOK AGREEMENT | |
| | **State the term remaining** | UNDETERMINED | |
| | | | CAFE SOLUBLE SA |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| **2. List all contracts and unexpired leases** | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|
| 2.458 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK CONTRACT - SELL - FORWARD BOOK AGREEMENT | |
| | **State the term remaining** | UNDETERMINED | |
| | | | CAFE SOLUBLE SA |
| | **List the contract number of any government contract** | | |
| 2.459 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK CONTRACT - SELL - FORWARD BOOK AGREEMENT | |
| | **State the term remaining** | UNDETERMINED | |
| | | | CAFE SOLUBLE SA |
| | **List the contract number of any government contract** | | |
| 2.460 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK CONTRACT - SELL - FORWARD BOOK AGREEMENT | |
| | **State the term remaining** | UNDETERMINED | |
| | | | CAFE SOLUBLE SA |
| | **List the contract number of any government contract** | | |
| 2.461 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK CONTRACT - SELL - FORWARD BOOK AGREEMENT | |
| | **State the term remaining** | UNDETERMINED | |
| | | | CAFE SOLUBLE SA |
| | **List the contract number of any government contract** | | |
| 2.462 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK CONTRACT - SELL - FORWARD BOOK AGREEMENT | |
| | **State the term remaining** | UNDETERMINED | |
| | | | CAFE SOLUBLE SA |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| **2. List all contracts and unexpired leases** | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|
| 2.463 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK CONTRACT - SELL - FORWARD BOOK AGREEMENT | |
| | **State the term remaining** | UNDETERMINED | |
| | | | CAFE SOLUBLE SA |
| | **List the contract number of any government contract** | | |
| 2.464 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK CONTRACT - SELL - FORWARD BOOK AGREEMENT | |
| | **State the term remaining** | UNDETERMINED | |
| | | | CAFE SOLUBLE SA |
| | **List the contract number of any government contract** | | |
| 2.465 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK CONTRACT - SELL - FORWARD BOOK AGREEMENT | |
| | **State the term remaining** | UNDETERMINED | |
| | | | CAFE SOLUBLE SA |
| | **List the contract number of any government contract** | | |
| 2.466 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK CONTRACT - SELL - FORWARD BOOK AGREEMENT | |
| | **State the term remaining** | UNDETERMINED | |
| | | | CAFE SOLUBLE SA |
| | **List the contract number of any government contract** | | |
| 2.467 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK CONTRACT - SELL - FORWARD BOOK AGREEMENT | |
| | **State the term remaining** | UNDETERMINED | |
| | | | CAFE SOLUBLE SA |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.468 | State what the contract or lease is for and the nature of the debtor's interest | FORWARD BOOK CONTRACT - SELL - FORWARD BOOK AGREEMENT | |
|---|---|---|---|
| | State the term remaining | UNDETERMINED | CAFE SOLUBLE SA |
| | List the contract number of any government contract | | |

| 2.469 | State what the contract or lease is for and the nature of the debtor's interest | FORWARD BOOK CONTRACT - SELL - FORWARD BOOK AGREEMENT | |
|---|---|---|---|
| | State the term remaining | UNDETERMINED | CAFE SOLUBLE SA |
| | List the contract number of any government contract | | |

| 2.470 | State what the contract or lease is for and the nature of the debtor's interest | FORWARD BOOK CONTRACT - SELL - FORWARD BOOK AGREEMENT | |
|---|---|---|---|
| | State the term remaining | UNDETERMINED | CAFE SOLUBLE SA |
| | List the contract number of any government contract | | |

| 2.471 | State what the contract or lease is for and the nature of the debtor's interest | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | State the term remaining | UNDETERMINED | Name on File Address on File |
| | List the contract number of any government contract | | |

| 2.472 | State what the contract or lease is for and the nature of the debtor's interest | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | State the term remaining | UNDETERMINED | Name on File Address on File |
| | List the contract number of any government contract | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.473 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |
| 2.474 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - PURCHASE CONTRACT | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |
| 2.475 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - PURCHASE CONTRACT | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |
| 2.476 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |
| 2.477 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.478 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.479 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - PURCHASE CONTRACT | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.480 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.481 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.482 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - PURCHASE CONTRACT | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| **2. List all contracts and unexpired leases** | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|
| 2.483 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - PURCHASE CONTRACT | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.484 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.485 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.486 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.487 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| **2. List all contracts and unexpired leases** | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|
| 2.488 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.489 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.490 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.491 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.492 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.493 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |
| 2.494 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |
| 2.495 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |
| 2.496 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |
| 2.497 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.498 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.499 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.500 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.501 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.502 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.503 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |
| 2.504 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |
| 2.505 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |
| 2.506 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |
| 2.507 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| **2. List all contracts and unexpired leases** | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|
| 2.508 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File<br>Address on File |
| | **List the contract number of any government contract** | | |
| 2.509 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File<br>Address on File |
| | **List the contract number of any government contract** | | |
| 2.510 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File<br>Address on File |
| | **List the contract number of any government contract** | | |
| 2.511 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File<br>Address on File |
| | **List the contract number of any government contract** | | |
| 2.512 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File<br>Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| **2. List all contracts and unexpired leases** | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|
| 2.513 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | Name on File |
| | **List the contract number of any government contract** | | Address on File |
| 2.514 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | Name on File |
| | **List the contract number of any government contract** | | Address on File |
| 2.515 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | Name on File |
| | **List the contract number of any government contract** | | Address on File |
| 2.516 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | Name on File |
| | **List the contract number of any government contract** | | Address on File |
| 2.517 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.518 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.519 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - PURCHASE CONTRACT | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.520 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.521 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.522 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| **2. List all contracts and unexpired leases** | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|
| 2.523 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.524 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.525 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.526 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.527 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.528 | State what the contract or lease is for and the nature of the debtor's interest | FORWARD BOOK AGREEMENT - PURCHASE CONTRACT | |
|---|---|---|---|
| | State the term remaining | UNDETERMINED | Name on File |
| | List the contract number of any government contract | | Address on File |

| 2.529 | State what the contract or lease is for and the nature of the debtor's interest | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | State the term remaining | UNDETERMINED | Name on File |
| | List the contract number of any government contract | | Address on File |

| 2.530 | State what the contract or lease is for and the nature of the debtor's interest | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | State the term remaining | UNDETERMINED | Name on File |
| | List the contract number of any government contract | | Address on File |

| 2.531 | State what the contract or lease is for and the nature of the debtor's interest | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | State the term remaining | UNDETERMINED | Name on File |
| | List the contract number of any government contract | | Address on File |

| 2.532 | State what the contract or lease is for and the nature of the debtor's interest | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | State the term remaining | UNDETERMINED | Name on File |
| | List the contract number of any government contract | | Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.533 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.534 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.535 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.536 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.537 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | | Case number (if known) | **23-11950** |
|---|---|---|---|---|
| | Name | | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|

| 2.538 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.539 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.540 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.541 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.542 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | | Case number (if known) | **23-11950** |
|---|---|---|---|---|
| | Name | | | |

| 2. List all contracts and unexpired leases | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|
| 2.543 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.544 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.545 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.546 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.547 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.548 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - PURCHASE CONTRACT | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |
| 2.549 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |
| 2.550 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |
| 2.551 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |
| 2.552 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|
| 2.553 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |
| 2.554 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |
| 2.555 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - PURCHASE CONTRACT | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |
| 2.556 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |
| 2.557 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.558 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - PURCHASE CONTRACT | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |
| 2.559 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |
| 2.560 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |
| 2.561 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |
| 2.562 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.563 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.564 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.565 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | CARLOS ROBERTO GURDIAN DEBAYLE<br>HOTEL BERMUDEZ<br>1/2 AL SUR |

| 2.566 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - PURCHASE CONTRACT | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.567 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - SELL | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.568 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.569 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.570 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.571 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.572 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.573 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.574 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.575 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.576 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.577 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | | Case number (if known) | **23-11950** |
|---|---|---|---|---|
| | Name | | | |

| 2. List all contracts and unexpired leases | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|
| 2.578 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |
| 2.579 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |
| 2.580 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |
| 2.581 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |
| 2.582 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | | Case number (if known) | **23-11950** |
|---|---|---|---|---|
| | Name | | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|

| 2.583 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - PURCHASE CONTRACT | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.584 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - PURCHASE CONTRACT | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.585 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.586 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.587 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.588 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.589 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.590 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.591 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - PURCHASE CONTRACT | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.592 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.593 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.594 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.595 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.596 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - PURCHASE CONTRACT | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.597 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | | Case number (if known) | **23-11950** |
|---|---|---|---|---|
| | Name | | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.598 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.599 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - SELL | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.600 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.601 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.602 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.603 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - PURCHASE CONTRACT | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.604 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.605 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.606 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.607 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | | Case number (if known) | **23-11950** |
|---|---|---|---|---|
| | Name | | | |

| **2. List all contracts and unexpired leases** | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|
| 2.608 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File<br>Address on File |
| | **List the contract number of any government contract** | | |
| 2.609 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File<br>Address on File |
| | **List the contract number of any government contract** | | |
| 2.610 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File<br>Address on File |
| | **List the contract number of any government contract** | | |
| 2.611 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File<br>Address on File |
| | **List the contract number of any government contract** | | |
| 2.612 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File<br>Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.613 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |
| 2.614 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |
| 2.615 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - PURCHASE CONTRACT | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |
| 2.616 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - PURCHASE CONTRACT | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |
| 2.617 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|
| 2.618 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK CONTRACT - SELL - FORWARD BOOK AGREEMENT | |
| | **State the term remaining** | UNDETERMINED | |
| | | | COMPANIA DE LA MAR DULCE SA |
| | **List the contract number of any government contract** | | |
| 2.619 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK CONTRACT - SELL - FORWARD BOOK AGREEMENT | |
| | **State the term remaining** | UNDETERMINED | |
| | | | COMPANIA DE LA MAR DULCE SA |
| | **List the contract number of any government contract** | | |
| 2.620 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK CONTRACT - SELL - FORWARD BOOK AGREEMENT | |
| | **State the term remaining** | UNDETERMINED | |
| | | | COMPANIA DE LA MAR DULCE SA |
| | **List the contract number of any government contract** | | |
| 2.621 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK CONTRACT - SELL - FORWARD BOOK AGREEMENT | |
| | **State the term remaining** | UNDETERMINED | |
| | | | COMPANIA DE LA MAR DULCE SA |
| | **List the contract number of any government contract** | | |
| 2.622 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK CONTRACT - SELL - FORWARD BOOK AGREEMENT | |
| | **State the term remaining** | UNDETERMINED | |
| | | | COMPANIA DE LA MAR DULCE SA |
| | **List the contract number of any government contract** | | |

Debtor  **Mercapital de Nicaragua, S.A.**                                    Case number (if known)  **23-11950**

Name

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.623** **State what the contract or lease is for and the nature of the debtor's interest** — FORWARD BOOK CONTRACT - SELL - FORWARD BOOK AGREEMENT | |
| **State the term remaining** — UNDETERMINED | COMPANIA DE LA MAR DULCE SA |
| **List the contract number of any government contract** | |
| **2.624** **State what the contract or lease is for and the nature of the debtor's interest** — FORWARD BOOK AGREEMENT - SALES CONTRACT | |
| **State the term remaining** — UNDETERMINED | Name on File Address on File |
| **List the contract number of any government contract** | |
| **2.625** **State what the contract or lease is for and the nature of the debtor's interest** — FORWARD BOOK AGREEMENT - SALES CONTRACT | |
| **State the term remaining** — UNDETERMINED | Name on File Address on File |
| **List the contract number of any government contract** | |
| **2.626** **State what the contract or lease is for and the nature of the debtor's interest** — FORWARD BOOK AGREEMENT - SALES CONTRACT | |
| **State the term remaining** — UNDETERMINED | Name on File Address on File |
| **List the contract number of any government contract** | |
| **2.627** **State what the contract or lease is for and the nature of the debtor's interest** — FORWARD BOOK AGREEMENT - SALES CONTRACT | |
| **State the term remaining** — UNDETERMINED | Name on File Address on File |
| **List the contract number of any government contract** | |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| **2. List all contracts and unexpired leases** | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|
| 2.628 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - SALES CONTRACT | |
| | **State the term remaining** | UNDETERMINED | Name on File |
| | **List the contract number of any government contract** | | Address on File |
| 2.629 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - SALES CONTRACT | |
| | **State the term remaining** | UNDETERMINED | Name on File |
| | **List the contract number of any government contract** | | Address on File |
| 2.630 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | Name on File |
| | **List the contract number of any government contract** | | Address on File |
| 2.631 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | Name on File |
| | **List the contract number of any government contract** | | Address on File |
| 2.632 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | | Case number (if known) | **23-11950** |
|---|---|---|---|---|
| | Name | | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.633 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - PURCHASE CONTRACT | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.634 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - PURCHASE CONTRACT | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.635 | **State what the contract or lease is for and the nature of the debtor's interest** | LENDER AGREEMENT - SECURED - OMNIBUS REAFFIRMATION AGREEMENT | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | COOPERATIEVE RABOBANK UA NEW YORK BRANCH<br>ATTN: GENERAL COUNSEL<br>245 PARK AVE<br>NEW YORK NY 10167 |

| 2.636 | **State what the contract or lease is for and the nature of the debtor's interest** | LENDER AGREEMENT - SUBORDINATION AGREEMENT | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | COOPERATIEVE RABOBANK UA NEW YORK BRANCH<br>ATTN: GENERAL COUNSEL<br>245 PARK AVE<br>NEW YORK NY 10167 |

| 2.637 | **State what the contract or lease is for and the nature of the debtor's interest** | RATIFICATION OF CREDIT AGREEMENT - LENDER AGREEMENT - SECURED | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | COOPERATIEVE RABOBANK UA NEW YORK BRANCH<br>ATTN: GENERAL COUNSEL<br>245 PARK AVE<br>NEW YORK NY 10167 |

| Debtor | **Mercapital de Nicaragua, S.A.** | | Case number (if known) | **23-11950** |
|---|---|---|---|---|
| | Name | | | |

| **2. List all contracts and unexpired leases** | | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| 2.638 | **State what the contract or lease is for and the nature of the debtor's interest** | RATIFICATION OF CREDIT AGREEMENT - LENDER AGREEMENT - SECURED | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | COOPERATIEVE RABOBANK UA NEW YORK BRANCH ATTN: GENERAL COUNSEL 245 PARK AVE NEW YORK NY 10167 |
| 2.639 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File Address on File |
| 2.640 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File Address on File |
| 2.641 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File Address on File |
| 2.642 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.643 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.644 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.645 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - PURCHASE CONTRACT | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.646 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.647 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|

| 2.648 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.649 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.650 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.651 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - PURCHASE CONTRACT | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.652 | **State what the contract or lease is for and the nature of the debtor's interest** | LENDER AGREEMENT - CREDIT AGREEMENT | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | CROWDOUT CAPITAL LLC ATTN: ADAM WEBER 3001 S LAMAR BLVD STE A-300 AUSTIN TX 78704 |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | | Case number (if known) | **23-11950** |
|---|---|---|---|---|
| | Name | | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.653 | State what the contract or lease is for and the nature of the debtor's interest | LENDER AGREEMENT - LETTER RE: LIMITED CONSENT TO INDEBTEDNESS | |
|---|---|---|---|
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | CROWDOUT CAPITAL LLC<br>ATTN: GENERAL COUNSEL<br>3001 S LAMAR BLVD<br>STE A-300<br>AUSTIN TX 78704 |
| 2.654 | State what the contract or lease is for and the nature of the debtor's interest | LENDER AGREEMENT - SUBORDINATION AGREEMENT | |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | CROWDOUT CAPITAL LLC<br>ATTN: GENERAL COUNSEL<br>3001 S LAMAR BLVD<br>STE A-300<br>AUSTIN TX 78704 |
| 2.655 | State what the contract or lease is for and the nature of the debtor's interest | LENDER AGREEMENT - CREDIT AGREEMENT | |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | CROWDOUT CREDIT OPPORTUNITIES FUND LLC<br>ATTN: GENERAL COUNSEL<br>3001 S LAMAR BLVD<br>STE D109-386<br>AUSTIN TX 78704 |
| 2.656 | State what the contract or lease is for and the nature of the debtor's interest | LENDER AGREEMENT - LETTER RE: LIMITED CONSENT TO INDEBTEDNESS | |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | CROWDOUT CREDIT OPPORTUNITIES FUND LLC<br>ATTN: GENERAL COUNSEL<br>3001 S LAMAR BLVD<br>STE D109-386<br>AUSTIN TX 78704 |
| 2.657 | State what the contract or lease is for and the nature of the debtor's interest | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | Name on File<br>Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.658 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.659 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.660 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.661 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.662 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.663 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - PURCHASE CONTRACT | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File Address on File |
| 2.664 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File Address on File |
| 2.665 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File Address on File |
| 2.666 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File Address on File |
| 2.667 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.668 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - PURCHASE CONTRACT | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.669 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.670 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.671 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.672 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.673 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File<br>Address on File |
| | **List the contract number of any government contract** | | |

| 2.674 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File<br>Address on File |
| | **List the contract number of any government contract** | | |

| 2.675 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File<br>Address on File |
| | **List the contract number of any government contract** | | |

| 2.676 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File<br>Address on File |
| | **List the contract number of any government contract** | | |

| 2.677 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File<br>Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| **2. List all contracts and unexpired leases** | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|
| 2.678 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | Name on File<br>Address on File |
| | **List the contract number of any government contract** | | |
| 2.679 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | Name on File<br>Address on File |
| | **List the contract number of any government contract** | | |
| 2.680 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | Name on File<br>Address on File |
| | **List the contract number of any government contract** | | |
| 2.681 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | Name on File<br>Address on File |
| | **List the contract number of any government contract** | | |
| 2.682 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | Name on File<br>Address on File |
| | **List the contract number of any government contract** | | |

Debtor    **Mercapital de Nicaragua, S.A.**                                    Case number (if known)    **23-11950**
          Name

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.683 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.684 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.685 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.686 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.687 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| | | |
|---|---|---|
| 2.688 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY |
| | **State the term remaining** | UNDETERMINED |
| | **List the contract number of any government contract** | |

Name on File
Address on File

| | | |
|---|---|---|
| 2.689 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY |
| | **State the term remaining** | UNDETERMINED |
| | **List the contract number of any government contract** | |

Name on File
Address on File

| | | |
|---|---|---|
| 2.690 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY |
| | **State the term remaining** | UNDETERMINED |
| | **List the contract number of any government contract** | |

Name on File
Address on File

| | | |
|---|---|---|
| 2.691 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY |
| | **State the term remaining** | UNDETERMINED |
| | **List the contract number of any government contract** | |

Name on File
Address on File

| | | |
|---|---|---|
| 2.692 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY |
| | **State the term remaining** | UNDETERMINED |
| | **List the contract number of any government contract** | |

Name on File
Address on File

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.693 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File Address on File |

| 2.694 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File Address on File |

| 2.695 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File Address on File |

| 2.696 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File Address on File |

| 2.697 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
| | Name | | |

| **2. List all contracts and unexpired leases** | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
| --- | --- | --- |
| 2.698 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.699 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.700 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - PURCHASE CONTRACT | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.701 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.702 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.703 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.704 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.705 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.706 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - PURCHASE CONTRACT | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.707 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|

| 2.708 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.709 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.710 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.711 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.712 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.713 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.714 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.715 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.716 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.717 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| **2. List all contracts and unexpired leases** | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|
| 2.718 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |
| 2.719 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |
| 2.720 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |
| 2.721 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |
| 2.722 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | | Case number (if known) | **23-11950** |
|---|---|---|---|---|
| | Name | | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|

| 2.723 | State what the contract or lease is for and the nature of the debtor's interest | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | Name on File<br>Address on File |

| 2.724 | State what the contract or lease is for and the nature of the debtor's interest | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | Name on File<br>Address on File |

| 2.725 | State what the contract or lease is for and the nature of the debtor's interest | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | Name on File<br>Address on File |

| 2.726 | State what the contract or lease is for and the nature of the debtor's interest | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | Name on File<br>Address on File |

| 2.727 | State what the contract or lease is for and the nature of the debtor's interest | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | Name on File<br>Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.728 | State what the contract or lease is for and the nature of the debtor's interest | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | Name on File<br>Address on File |

| 2.729 | State what the contract or lease is for and the nature of the debtor's interest | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | Name on File<br>Address on File |

| 2.730 | State what the contract or lease is for and the nature of the debtor's interest | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | Name on File<br>Address on File |

| 2.731 | State what the contract or lease is for and the nature of the debtor's interest | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | Name on File<br>Address on File |

| 2.732 | State what the contract or lease is for and the nature of the debtor's interest | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | Name on File<br>Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | | Case number (if known) | **23-11950** |
|---|---|---|---|---|
| | Name | | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|

| 2.733 | State what the contract or lease is for and the nature of the debtor's interest | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | State the term remaining | UNDETERMINED | Name on File |
| | List the contract number of any government contract | | Address on File |

| 2.734 | State what the contract or lease is for and the nature of the debtor's interest | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | State the term remaining | UNDETERMINED | Name on File |
| | List the contract number of any government contract | | Address on File |

| 2.735 | State what the contract or lease is for and the nature of the debtor's interest | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | State the term remaining | UNDETERMINED | Name on File |
| | List the contract number of any government contract | | Address on File |

| 2.736 | State what the contract or lease is for and the nature of the debtor's interest | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | State the term remaining | UNDETERMINED | Name on File |
| | List the contract number of any government contract | | Address on File |

| 2.737 | State what the contract or lease is for and the nature of the debtor's interest | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | State the term remaining | UNDETERMINED | Name on File |
| | List the contract number of any government contract | | Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | | Case number (if known) | **23-11950** |
|---|---|---|---|---|
| | Name | | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|

| 2.738 | State what the contract or lease is for and the nature of the debtor's interest | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | State the term remaining | UNDETERMINED | Name on File<br>Address on File |
| | List the contract number of any government contract | | |

| 2.739 | State what the contract or lease is for and the nature of the debtor's interest | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | State the term remaining | UNDETERMINED | Name on File<br>Address on File |
| | List the contract number of any government contract | | |

| 2.740 | State what the contract or lease is for and the nature of the debtor's interest | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | State the term remaining | UNDETERMINED | Name on File<br>Address on File |
| | List the contract number of any government contract | | |

| 2.741 | State what the contract or lease is for and the nature of the debtor's interest | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | State the term remaining | UNDETERMINED | Name on File<br>Address on File |
| | List the contract number of any government contract | | |

| 2.742 | State what the contract or lease is for and the nature of the debtor's interest | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | State the term remaining | UNDETERMINED | Name on File<br>Address on File |
| | List the contract number of any government contract | | |

Debtor   **Mercapital de Nicaragua, S.A.** _____    Case number (if known)  **23-11950**

Name

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.743 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |
| 2.744 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |
| 2.745 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |
| 2.746 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |
| 2.747 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

Debtor    **Mercapital de Nicaragua, S.A.**_____    Case number (if known) **23-11950**
          Name

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.748 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.749 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.750 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.751 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.752 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | | Case number (if known) | **23-11950** |
|---|---|---|---|---|
| | Name | | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|

| 2.753 | State what the contract or lease is for and the nature of the debtor's interest | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | State the term remaining | UNDETERMINED | Name on File<br>Address on File |
| | List the contract number of any government contract | | |

| 2.754 | State what the contract or lease is for and the nature of the debtor's interest | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | State the term remaining | UNDETERMINED | Name on File<br>Address on File |
| | List the contract number of any government contract | | |

| 2.755 | State what the contract or lease is for and the nature of the debtor's interest | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | State the term remaining | UNDETERMINED | Name on File<br>Address on File |
| | List the contract number of any government contract | | |

| 2.756 | State what the contract or lease is for and the nature of the debtor's interest | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | State the term remaining | UNDETERMINED | Name on File<br>Address on File |
| | List the contract number of any government contract | | |

| 2.757 | State what the contract or lease is for and the nature of the debtor's interest | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | State the term remaining | UNDETERMINED | Name on File<br>Address on File |
| | List the contract number of any government contract | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.758 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.759 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.760 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.761 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.762 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.763 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.764 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.765 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.766 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.767 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.768 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.769 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.770 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.771 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.772 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | | Case number (if known) | **23-11950** |
|---|---|---|---|---|
| | Name | | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.773 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File Address on File |

| 2.774 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File Address on File |

| 2.775 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File Address on File |

| 2.776 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File Address on File |

| 2.777 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.778 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.779 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.780 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.781 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.782 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.783 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.784 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.785 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.786 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK CONTRACT - SELL - FORWARD BOOK AGREEMENT | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.787 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.788 | State what the contract or lease is for and the nature of the debtor's interest | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | State the term remaining | UNDETERMINED | |
| | | | Name on File |
| | List the contract number of any government contract | | Address on File |

| 2.789 | State what the contract or lease is for and the nature of the debtor's interest | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | State the term remaining | UNDETERMINED | |
| | | | Name on File |
| | List the contract number of any government contract | | Address on File |

| 2.790 | State what the contract or lease is for and the nature of the debtor's interest | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | State the term remaining | UNDETERMINED | |
| | | | Name on File |
| | List the contract number of any government contract | | Address on File |

| 2.791 | State what the contract or lease is for and the nature of the debtor's interest | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | State the term remaining | UNDETERMINED | |
| | | | Name on File |
| | List the contract number of any government contract | | Address on File |

| 2.792 | State what the contract or lease is for and the nature of the debtor's interest | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | State the term remaining | UNDETERMINED | |
| | | | Name on File |
| | List the contract number of any government contract | | Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|

| 2.793 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.794 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.795 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.796 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.797 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

Debtor    **Mercapital de Nicaragua, S.A.** _____    Case number (if known)    **23-11950**

Name

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.798 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |
| 2.799 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |
| 2.800 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |
| 2.801 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - PURCHASE CONTRACT | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |
| 2.802 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | | Case number (if known) | **23-11950** |
|---|---|---|---|---|
| | Name | | | |

| **2. List all contracts and unexpired leases** | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|

| 2.803 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.804 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.805 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.806 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.807 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.808 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.809 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.810 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.811 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.812 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| **2. List all contracts and unexpired leases** | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|
| 2.813 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.814 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.815 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.816 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.817 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
| --- | --- | --- | --- |
| | Name | | |

| **2. List all contracts and unexpired leases** | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
| --- | --- | --- |
| 2.818 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |
| 2.819 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |
| 2.820 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |
| 2.821 | **State what the contract or lease is for and the nature of the debtor's interest** | UTILITY AGREEMENT - AGREEMENT FOR ELECTRICITY SERVICES | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | DISNORTE/DISSUR<br>CENTRO PELLAS PISO 7 KM. 4 ½ DE LA CARRETERA A MASAYA<br>MANAGUA<br>NICARAGUA |
| 2.822 | **State what the contract or lease is for and the nature of the debtor's interest** | UTILITY AGREEMENT - AGREEMENT FOR ELECTRICITY SERVICES | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | DISNORTE/DISSUR<br>CENTRO PELLAS PISO 7 KM. 4 ½ DE LA CARRETERA A MASAYA<br>MANAGUA<br>NICARAGUA |

| Debtor | **Mercapital de Nicaragua, S.A.** | | Case number (if known) | **23-11950** |
|---|---|---|---|---|
| | Name | | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.823 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.824 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.825 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.826 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.827 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.828 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.829 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.830 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.831 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.832 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.833 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.834 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.835 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.836 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.837 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | | Case number (if known) | **23-11950** |
|---|---|---|---|---|
| | Name | | | |

| **2. List all contracts and unexpired leases** | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|
| 2.838 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.839 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.840 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.841 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.842 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|

| 2.843 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.844 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.845 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.846 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.847 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - PURCHASE CONTRACT | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.848 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File Address on File |

| 2.849 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File Address on File |

| 2.850 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File Address on File |

| 2.851 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File Address on File |

| 2.852 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.853 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.854 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.855 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.856 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - PURCHASE CONTRACT | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.857 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - PURCHASE CONTRACT | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | | Case number (if known) | **23-11950** |
|---|---|---|---|---|
| | Name | | | |

| **2. List all contracts and unexpired leases** | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|
| 2.858 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |
| 2.859 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |
| 2.860 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |
| 2.861 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |
| 2.862 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.863 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.864 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.865 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.866 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.867 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.868 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.869 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.870 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.871 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.872 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.873 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.874 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.875 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.876 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.877 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.878 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.879 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.880 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.881 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.882 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | | Case number (if known) | **23-11950** |
|---|---|---|---|---|
| | Name | | | |

| **2. List all contracts and unexpired leases** | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|
| 2.883 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |
| 2.884 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |
| 2.885 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |
| 2.886 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - PURCHASE CONTRACT | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |
| 2.887 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - PURCHASE CONTRACT | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|

| 2.888 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.889 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.890 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.891 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.892 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.893 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - PURCHASE CONTRACT | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.894 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.895 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.896 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.897 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.898 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.899 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.900 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.901 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.902 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

**2.903** **State what the contract or lease is for and the nature of the debtor's interest**
FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY

**State the term remaining** UNDETERMINED

Name on File
Address on File

**List the contract number of any government contract**

**2.904** **State what the contract or lease is for and the nature of the debtor's interest**
FORWARD BOOK CONTRACT - BUY - FORWARD BOOK AGREEMENT

**State the term remaining** UNDETERMINED

Name on File
Address on File

**List the contract number of any government contract**

**2.905** **State what the contract or lease is for and the nature of the debtor's interest**
PURCHASE CONTRACT - FORWARD BOOK AGREEMENT

**State the term remaining** UNDETERMINED

Name on File
Address on File

**List the contract number of any government contract**

**2.906** **State what the contract or lease is for and the nature of the debtor's interest**
FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY

**State the term remaining** UNDETERMINED

Name on File
Address on File

**List the contract number of any government contract**

**2.907** **State what the contract or lease is for and the nature of the debtor's interest**
FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY

**State the term remaining** UNDETERMINED

Name on File
Address on File

**List the contract number of any government contract**

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.908 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.909 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.910 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - PURCHASE CONTRACT | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.911 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - PURCHASE CONTRACT | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.912 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - SELL | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | | Case number (if known) | **23-11950** |
|---|---|---|---|---|
| | Name | | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.913 | State what the contract or lease is for and the nature of the debtor's interest | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | Name on File<br>Address on File |

| 2.914 | State what the contract or lease is for and the nature of the debtor's interest | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | Name on File<br>Address on File |

| 2.915 | State what the contract or lease is for and the nature of the debtor's interest | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | Name on File<br>Address on File |

| 2.916 | State what the contract or lease is for and the nature of the debtor's interest | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | Name on File<br>Address on File |

| 2.917 | State what the contract or lease is for and the nature of the debtor's interest | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | Name on File<br>Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| **2. List all contracts and unexpired leases** | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|

| 2.918 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.919 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.920 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.921 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.922 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | | Case number (if known) | **23-11950** |
|---|---|---|---|---|
| | Name | | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|

| 2.923 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.924 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.925 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.926 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.927 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.928 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - PURCHASE CONTRACT | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.929 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - PURCHASE CONTRACT | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.930 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - PURCHASE CONTRACT | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.931 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.932 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.933 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.934 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.935 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.936 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.937 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | | Case number (if known) | **23-11950** |
|---|---|---|---|---|
| | Name | | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.938 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |
| 2.939 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |
| 2.940 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |
| 2.941 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |
| 2.942 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.943 | State what the contract or lease is for and the nature of the debtor's interest | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | State the term remaining | UNDETERMINED | Name on File |
| | List the contract number of any government contract | | Address on File |

| 2.944 | State what the contract or lease is for and the nature of the debtor's interest | FORWARD BOOK AGREEMENT - PURCHASE CONTRACT | |
|---|---|---|---|
| | State the term remaining | UNDETERMINED | Name on File |
| | List the contract number of any government contract | | Address on File |

| 2.945 | State what the contract or lease is for and the nature of the debtor's interest | FORWARD BOOK AGREEMENT - PURCHASE CONTRACT | |
|---|---|---|---|
| | State the term remaining | UNDETERMINED | Name on File |
| | List the contract number of any government contract | | Address on File |

| 2.946 | State what the contract or lease is for and the nature of the debtor's interest | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | State the term remaining | UNDETERMINED | Name on File |
| | List the contract number of any government contract | | Address on File |

| 2.947 | State what the contract or lease is for and the nature of the debtor's interest | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | State the term remaining | UNDETERMINED | Name on File |
| | List the contract number of any government contract | | Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.948 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File<br>Address on File |
| | **List the contract number of any government contract** | | |

| 2.949 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File<br>Address on File |
| | **List the contract number of any government contract** | | |

| 2.950 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File<br>Address on File |
| | **List the contract number of any government contract** | | |

| 2.951 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File<br>Address on File |
| | **List the contract number of any government contract** | | |

| 2.952 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File<br>Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|

| 2.953 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.954 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.955 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.956 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.957 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.958 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.959 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.960 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.961 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.962 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| **2. List all contracts and unexpired leases** | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|
| 2.963 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.964 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.965 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.966 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.967 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.968 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.969 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.970 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.971 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.972 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.973 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.974 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.975 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.976 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.977 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | | Case number (if known) | **23-11950** |
|---|---|---|---|---|
| | Name | | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|

| 2.978 | State what the contract or lease is for and the nature of the debtor's interest | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | State the term remaining | UNDETERMINED | |
| | | | Name on File |
| | List the contract number of any government contract | | Address on File |

| 2.979 | State what the contract or lease is for and the nature of the debtor's interest | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | State the term remaining | UNDETERMINED | |
| | | | Name on File |
| | List the contract number of any government contract | | Address on File |

| 2.980 | State what the contract or lease is for and the nature of the debtor's interest | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | State the term remaining | UNDETERMINED | |
| | | | Name on File |
| | List the contract number of any government contract | | Address on File |

| 2.981 | State what the contract or lease is for and the nature of the debtor's interest | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | State the term remaining | UNDETERMINED | |
| | | | Name on File |
| | List the contract number of any government contract | | Address on File |

| 2.982 | State what the contract or lease is for and the nature of the debtor's interest | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | State the term remaining | UNDETERMINED | |
| | | | Name on File |
| | List the contract number of any government contract | | Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| **2. List all contracts and unexpired leases** | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|
| 2.983 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - PURCHASE CONTRACT | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |
| 2.984 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - PURCHASE CONTRACT | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |
| 2.985 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |
| 2.986 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |
| 2.987 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

Debtor    **Mercapital de Nicaragua, S.A.**                                    Case number (if known)    **23-11950**

Name

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.988 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.989 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.990 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.991 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.992 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | | Case number (if known) | **23-11950** |
|---|---|---|---|---|
| | Name | | | |

| **2. List all contracts and unexpired leases** | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|

| 2.993 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.994 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.995 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.996 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.997 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|

| 2.998 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.999 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.1000 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.1001 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.1002 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

Debtor **Mercapital de Nicaragua, S.A.**     Case number (if known) **23-11950**

Name

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1003 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.1004 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.1005 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.1006 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.1007 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| **2. List all contracts and unexpired leases** | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|
| 2.1008 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |
| 2.1009 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |
| 2.1010 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |
| 2.1011 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |
| 2.1012 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.1013 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - PURCHASE CONTRACT | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.1014 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.1015 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.1016 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.1017 | **State what the contract or lease is for and the nature of the debtor's interest** | LOAN AGREEMENT WITH PARTIAL DISBURSEMENTS - PRODUCER FINANCING AGREEMENT | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.1018 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.1019 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.1020 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - PURCHASE CONTRACT | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.1021 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.1022 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.1023 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.1024 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.1025 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.1026 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.1027 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| **2. List all contracts and unexpired leases** | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|
| 2.1028 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |
| 2.1029 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |
| 2.1030 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |
| 2.1031 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - PURCHASE CONTRACT | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |
| 2.1032 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | | Case number (if known) | **23-11950** |
|---|---|---|---|---|
| | Name | | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|

| 2.1033 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.1034 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.1035 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.1036 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.1037 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|

| 2.1038 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.1039 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.1040 | **State what the contract or lease is for and the nature of the debtor's interest** | UTILITY AGREEMENT - AGREEMENT FOR TELEPHONE SERVICES | |
| | **State the term remaining** | UNDETERMINED | |
| | | | EMPRESA NICARAGÜENSE DE TELECOMUNICACIONES SA EDIFICIO ELISEO DUARTE, ENITEL VILLA FONTANA MANAGUA |
| | **List the contract number of any government contract** | | NICARAGUA |

| 2.1041 | **State what the contract or lease is for and the nature of the debtor's interest** | UTILITY AGREEMENT - AGREEMENT FOR TELEPHONE SERVICES | |
| | **State the term remaining** | UNDETERMINED | |
| | | | EMPRESA NICARAGÜENSE DE TELECOMUNICACIONES SA EMPRESA NICARAGUENSE DE TELECOMUNIC MANAGUA |
| | **List the contract number of any government contract** | | NICARAGUA |

| 2.1042 | **State what the contract or lease is for and the nature of the debtor's interest** | UTILITY AGREEMENT - AGREEMENT FOR WATER SERVICES | |
| | **State the term remaining** | UNDETERMINED | |
| | | | ENACAL KM. 5 CARRETERA SUR. MANAGUA |
| | **List the contract number of any government contract** | | NICARAGUA |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1043 | **State what the contract or lease is for and the nature of the debtor's interest** | UTILITY AGREEMENT - AGREEMENT FOR WATER SERVICES | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | ENACAL<br>KM. 5 CARRETERA SUR.<br>MANAGUA<br>NICARAGUA |
| 2.1044 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |
| 2.1045 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |
| 2.1046 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |
| 2.1047 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.1048 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.1049 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.1050 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.1051 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.1052 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

Debtor  **Mercapital de Nicaragua, S.A.**                                             Case number (if known)  **23-11950**

Name

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1053 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.1054 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.1055 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.1056 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.1057 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| **2. List all contracts and unexpired leases** | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|
| 2.1058 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.1059 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.1060 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.1061 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.1062 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | | Case number (if known) | **23-11950** |
|---|---|---|---|---|
| | Name | | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|

| 2.1063 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.1064 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.1065 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.1066 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.1067 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | | Case number (if known) | **23-11950** |
|---|---|---|---|---|
| | Name | | | |

| **2. List all contracts and unexpired leases** | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|
| 2.1068 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.1069 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.1070 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.1071 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.1072 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.1073 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File
Address on File |

| 2.1074 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File
Address on File |

| 2.1075 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File
Address on File |

| 2.1076 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File
Address on File |

| 2.1077 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File
Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.1078 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.1079 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.1080 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.1081 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.1082 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - PURCHASE CONTRACT | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|

| 2.1083 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - PURCHASE CONTRACT | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.1084 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK CONTRACT - BUY - FORWARD BOOK AGREEMENT | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | ER HERRERA MONOS |

| 2.1085 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK CONTRACT - BUY - FORWARD BOOK AGREEMENT | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | ER HERRERA MONOS |

| 2.1086 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK CONTRACT - BUY - FORWARD BOOK AGREEMENT | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | ER HERRERA MONOS |

| 2.1087 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK CONTRACT - BUY - FORWARD BOOK AGREEMENT | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | ER HERRERA MONOS |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|

| 2.1088 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK CONTRACT - BUY - FORWARD BOOK AGREEMENT | |
| | **State the term remaining** | UNDETERMINED | |
| | | | ER HERRERA MONOS |
| | **List the contract number of any government contract** | | |

| 2.1089 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK CONTRACT - BUY - FORWARD BOOK AGREEMENT | |
| | **State the term remaining** | UNDETERMINED | |
| | | | ER HERRERA MONOS |
| | **List the contract number of any government contract** | | |

| 2.1090 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.1091 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.1092 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.1093 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.1094 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.1095 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.1096 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.1097 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | | Case number (if known) | **23-11950** |
|---|---|---|---|---|
| | Name | | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.1098 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.1099 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.1100 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.1101 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.1102 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1103 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |
| 2.1104 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |
| 2.1105 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |
| 2.1106 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |
| 2.1107 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | | Case number (if known) | **23-11950** |
|---|---|---|---|---|
| | Name | | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|

| 2.1108 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.1109 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.1110 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.1111 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.1112 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| **2. List all contracts and unexpired leases** | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|
| 2.1113 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | Name on File<br>Address on File |
| | **List the contract number of any government contract** | | |
| 2.1114 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | Name on File<br>Address on File |
| | **List the contract number of any government contract** | | |
| 2.1115 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | Name on File<br>Address on File |
| | **List the contract number of any government contract** | | |
| 2.1116 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | Name on File<br>Address on File |
| | **List the contract number of any government contract** | | |
| 2.1117 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | Name on File<br>Address on File |
| | **List the contract number of any government contract** | | |

Debtor   **Mercapital de Nicaragua, S.A.**_____   Case number (if known)   **23-11950**
_____
Name

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1118 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.1119 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.1120 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.1121 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.1122 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.1123 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.1124 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.1125 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.1126 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.1127 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1128 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.1129 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.1130 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.1131 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - PURCHASE CONTRACT | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.1132 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - SELL | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| | | | |
|---|---|---|---|
| 2.1133 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.1134 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.1135 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.1136 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.1137 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| | | | |
|---|---|---|---|
| 2.1138 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File Address on File |
| 2.1139 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File Address on File |
| 2.1140 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File Address on File |
| 2.1141 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File Address on File |
| 2.1142 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1143 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.1144 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.1145 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.1146 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.1147 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

Debtor    **Mercapital de Nicaragua, S.A.**
_____    Case number (if known)   **23-11950**
Name

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1148 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |
| 2.1149 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - PURCHASE CONTRACT | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |
| 2.1150 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |
| 2.1151 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |
| 2.1152 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - PURCHASE CONTRACT | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.1153 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.1154 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.1155 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.1156 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.1157 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | | Case number (if known) | **23-11950** |
|---|---|---|---|---|
| | Name | | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|

| 2.1158 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.1159 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.1160 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.1161 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.1162 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.1163 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.1164 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.1165 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - PURCHASE CONTRACT | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.1166 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.1167 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| **2. List all contracts and unexpired leases** | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|
| 2.1168 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |
| 2.1169 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |
| 2.1170 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |
| 2.1171 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |
| 2.1172 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

Debtor **Mercapital de Nicaragua, S.A.** _____  Case number (if known) **23-11950**

Name

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.1173 **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| **State the term remaining** | UNDETERMINED | |
| **List the contract number of any government contract** | | Name on File Address on File |
| 2.1174 **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| **State the term remaining** | UNDETERMINED | |
| **List the contract number of any government contract** | | Name on File Address on File |
| 2.1175 **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| **State the term remaining** | UNDETERMINED | |
| **List the contract number of any government contract** | | Name on File Address on File |
| 2.1176 **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| **State the term remaining** | UNDETERMINED | |
| **List the contract number of any government contract** | | Name on File Address on File |
| 2.1177 **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - PURCHASE CONTRACT | |
| **State the term remaining** | UNDETERMINED | |
| **List the contract number of any government contract** | | Name on File Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|

| 2.1178 | State what the contract or lease is for and the nature of the debtor's interest | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | Name on File<br>Address on File |

| 2.1179 | State what the contract or lease is for and the nature of the debtor's interest | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | Name on File<br>Address on File |

| 2.1180 | State what the contract or lease is for and the nature of the debtor's interest | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | Name on File<br>Address on File |

| 2.1181 | State what the contract or lease is for and the nature of the debtor's interest | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | Name on File<br>Address on File |

| 2.1182 | State what the contract or lease is for and the nature of the debtor's interest | FORWARD BOOK AGREEMENT - PURCHASE CONTRACT | |
|---|---|---|---|
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | Name on File<br>Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.1183 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.1184 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.1185 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK CONTRACT - BUY - FORWARD BOOK AGREEMENT | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | FARID FERNANDO EL AZAR SOMARRIBA |

| 2.1186 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.1187 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | | Case number (if known) | **23-11950** |
|---|---|---|---|---|
| | Name | | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.1188 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.1189 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.1190 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.1191 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.1192 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.1193 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.1194 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.1195 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.1196 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.1197 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | | Case number (if known) | **23-11950** |
|---|---|---|---|---|
| | Name | | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.1198 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.1199 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.1200 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.1201 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.1202 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | | Case number (if known) | **23-11950** |
|---|---|---|---|---|
| | Name | | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|

| 2.1203 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.1204 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.1205 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.1206 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.1207 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1208 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.1209 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.1210 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.1211 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.1212 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | | Case number (if known) | **23-11950** |
|---|---|---|---|---|
| | Name | | | |

| 2. List all contracts and unexpired leases | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|
| 2.1213 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |
| 2.1214 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |
| 2.1215 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |
| 2.1216 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |
| 2.1217 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1218 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.1219 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - PURCHASE CONTRACT | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.1220 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - PURCHASE CONTRACT | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.1221 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.1222 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1223 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.1224 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.1225 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.1226 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.1227 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | | Case number (if known) | **23-11950** |
|---|---|---|---|---|
| | Name | | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|

| 2.1228 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.1229 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.1230 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.1231 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.1232 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|
| 2.1233 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.1234 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.1235 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.1236 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.1237 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| **2. List all contracts and unexpired leases** | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|
| 2.1238 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.1239 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.1240 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.1241 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.1242 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

Debtor    **Mercapital de Nicaragua, S.A.**                                    Case number (if known)    **23-11950**
Name

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| 2.1243 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |
| 2.1244 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |
| 2.1245 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - PURCHASE CONTRACT | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |
| 2.1246 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |
| 2.1247 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.1248 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.1249 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.1250 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - PURCHASE CONTRACT | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.1251 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - PURCHASE CONTRACT | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.1252 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | | Case number (if known) | **23-11950** |
|---|---|---|---|---|
| | Name | | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|

| 2.1253 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.1254 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.1255 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.1256 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - PURCHASE CONTRACT | |
| | **State the term remaining** | UNDETERMINED | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.1257 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - PURCHASE CONTRACT | |
| | **State the term remaining** | UNDETERMINED | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.1258 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.1259 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.1260 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - PURCHASE CONTRACT | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.1261 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - PURCHASE CONTRACT | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.1262 | **State what the contract or lease is for and the nature of the debtor's interest** | PURCHASE CONTRACT - FORWARD BOOK AGREEMENT | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.1263 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.1264 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.1265 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.1266 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.1267 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | | Case number (if known) | **23-11950** |
|---|---|---|---|---|
| | Name | | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|

| 2.1268 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File<br>Address on File |
| | **List the contract number of any government contract** | | |

| 2.1269 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File<br>Address on File |
| | **List the contract number of any government contract** | | |

| 2.1270 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File<br>Address on File |
| | **List the contract number of any government contract** | | |

| 2.1271 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File<br>Address on File |
| | **List the contract number of any government contract** | | |

| 2.1272 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File<br>Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | | Case number (if known) | **23-11950** |
|---|---|---|---|---|
| | Name | | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.1273 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.1274 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.1275 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.1276 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.1277 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.1278 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.1279 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.1280 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - PURCHASE CONTRACT | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.1281 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.1282 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.1283 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.1284 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - PURCHASE CONTRACT | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.1285 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - PURCHASE CONTRACT | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.1286 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.1287 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | | Case number (if known) | **23-11950** |
|---|---|---|---|---|
| | Name | | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.1288 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.1289 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.1290 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK CONTRACT - BUY - FORWARD BOOK AGREEMENT | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.1291 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK CONTRACT - BUY - FORWARD BOOK AGREEMENT | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.1292 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.1293 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.1294 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.1295 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.1296 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.1297 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | | Case number (if known) | **23-11950** |
|---|---|---|---|---|
| | Name | | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|

| 2.1298 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.1299 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.1300 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.1301 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.1302 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.1303 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.1304 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.1305 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.1306 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - PURCHASE CONTRACT | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.1307 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.1308 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.1309 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.1310 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.1311 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.1312 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|
| 2.1313 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |
| 2.1314 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |
| 2.1315 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |
| 2.1316 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK CONTRACT - BUY - FORWARD BOOK AGREEMENT | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |
| 2.1317 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK CONTRACT - BUY - FORWARD BOOK AGREEMENT | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.1318 | State what the contract or lease is for and the nature of the debtor's interest | FORWARD BOOK CONTRACT - BUY - FORWARD BOOK AGREEMENT | |
|---|---|---|---|
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | Name on File<br>Address on File |

| 2.1319 | State what the contract or lease is for and the nature of the debtor's interest | FORWARD BOOK CONTRACT - BUY - FORWARD BOOK AGREEMENT | |
|---|---|---|---|
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | Name on File<br>Address on File |

| 2.1320 | State what the contract or lease is for and the nature of the debtor's interest | FORWARD BOOK CONTRACT - BUY - FORWARD BOOK AGREEMENT | |
|---|---|---|---|
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | Name on File<br>Address on File |

| 2.1321 | State what the contract or lease is for and the nature of the debtor's interest | FORWARD BOOK CONTRACT - BUY - FORWARD BOOK AGREEMENT | |
|---|---|---|---|
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | Name on File<br>Address on File |

| 2.1322 | State what the contract or lease is for and the nature of the debtor's interest | FORWARD BOOK CONTRACT - BUY - FORWARD BOOK AGREEMENT | |
|---|---|---|---|
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | Name on File<br>Address on File |

Debtor   **Mercapital de Nicaragua, S.A.**                                    Case number (if known)   **23-11950**

Name

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1323 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK CONTRACT - BUY - FORWARD BOOK AGREEMENT | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.1324 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.1325 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.1326 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.1327 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | | Case number (if known) | **23-11950** |
|---|---|---|---|---|
| | Name | | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1328 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - PURCHASE CONTRACT | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |
| 2.1329 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |
| 2.1330 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |
| 2.1331 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |
| 2.1332 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1333 | **State what the contract or lease is for and the nature of the debtor's interest** | PURCHASE CONTRACT - FORWARD BOOK AGREEMENT | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |
| 2.1334 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - PURCHASE CONTRACT | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |
| 2.1335 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |
| 2.1336 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |
| 2.1337 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - PURCHASE CONTRACT | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.1338 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - PURCHASE CONTRACT | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.1339 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - PURCHASE CONTRACT | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.1340 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.1341 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.1342 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | | Case number (if known) | **23-11950** |
|---|---|---|---|---|
| | Name | | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|

| 2.1343 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.1344 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.1345 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.1346 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.1347 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1348 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.1349 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.1350 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.1351 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.1352 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| **2. List all contracts and unexpired leases** | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|
| 2.1353 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |
| 2.1354 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |
| 2.1355 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |
| 2.1356 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |
| 2.1357 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - SELL | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.1358 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.1359 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.1360 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.1361 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.1362 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | | Case number (if known) | **23-11950** |
|---|---|---|---|---|
| | Name | | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.1363 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.1364 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.1365 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.1366 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.1367 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.1368 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.1369 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.1370 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.1371 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.1372 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - PURCHASE CONTRACT | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.1373 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.1374 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.1375 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.1376 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - PURCHASE CONTRACT | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.1377 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.1378 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.1379 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.1380 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.1381 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.1382 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

Debtor    **Mercapital de Nicaragua, S.A.**                                    Case number (if known)    **23-11950**

Name

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1383 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY |  |
|  | **State the term remaining** | UNDETERMINED |  |
|  |  |  | Name on File |
|  | **List the contract number of any government contract** |  | Address on File |
| 2.1384 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY |  |
|  | **State the term remaining** | UNDETERMINED |  |
|  |  |  | Name on File |
|  | **List the contract number of any government contract** |  | Address on File |
| 2.1385 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY |  |
|  | **State the term remaining** | UNDETERMINED |  |
|  |  |  | Name on File |
|  | **List the contract number of any government contract** |  | Address on File |
| 2.1386 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY |  |
|  | **State the term remaining** | UNDETERMINED |  |
|  |  |  | Name on File |
|  | **List the contract number of any government contract** |  | Address on File |
| 2.1387 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY |  |
|  | **State the term remaining** | UNDETERMINED |  |
|  |  |  | Name on File |
|  | **List the contract number of any government contract** |  | Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | | Case number (if known) | **23-11950** |
|---|---|---|---|---|
| | Name | | | |

| 2. List all contracts and unexpired leases | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|

| 2.1388 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.1389 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.1390 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.1391 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.1392 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | | Case number (if known) | **23-11950** |
|---|---|---|---|---|
| | Name | | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|

| 2.1393 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.1394 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.1395 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.1396 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.1397 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1398 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |
| 2.1399 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |
| 2.1400 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |
| 2.1401 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |
| 2.1402 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| **2. List all contracts and unexpired leases** | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|
| 2.1403 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |
| 2.1404 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |
| 2.1405 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |
| 2.1406 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |
| 2.1407 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - PURCHASE CONTRACT | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.1408 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File<br>Address on File |
| | **List the contract number of any government contract** | | |

| 2.1409 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File<br>Address on File |
| | **List the contract number of any government contract** | | |

| 2.1410 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File<br>Address on File |
| | **List the contract number of any government contract** | | |

| 2.1411 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File<br>Address on File |
| | **List the contract number of any government contract** | | |

| 2.1412 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File<br>Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.1413 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.1414 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.1415 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.1416 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK CONTRACT - BUY - FORWARD BOOK AGREEMENT | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.1417 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK CONTRACT - BUY - FORWARD BOOK AGREEMENT | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|

| 2.1418 | **State what the contract or lease is for and the nature of the debtor's interest** | PURCHASE CONTRACT - FORWARD BOOK AGREEMENT | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.1419 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.1420 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.1421 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.1422 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | | Case number (if known) | **23-11950** |
|---|---|---|---|---|
| | Name | | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|

| 2.1423 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.1424 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.1425 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.1426 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.1427 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.1428 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.1429 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.1430 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.1431 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.1432 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.1433 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.1434 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.1435 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - PURCHASE CONTRACT | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.1436 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - PURCHASE CONTRACT | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.1437 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|

| 2.1438 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.1439 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.1440 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.1441 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.1442 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1443 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |
| 2.1444 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |
| 2.1445 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |
| 2.1446 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |
| 2.1447 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| | | | |
|---|---|---|---|
| 2.1448 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.1449 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.1450 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.1451 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.1452 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|

| 2.1453 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.1454 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.1455 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.1456 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.1457 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - PURCHASE CONTRACT | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.1458 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.1459 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.1460 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - PURCHASE CONTRACT | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.1461 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.1462 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - PURCHASE CONTRACT | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

Debtor   **Mercapital de Nicaragua, S.A.**

_____   Case number (if known)   **23-11950**

Name

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1463** **State what the contract or lease is for and the nature of the debtor's interest** FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY **State the term remaining** UNDETERMINED **List the contract number of any government contract** | Name on File Address on File |
| **2.1464** **State what the contract or lease is for and the nature of the debtor's interest** FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY **State the term remaining** UNDETERMINED **List the contract number of any government contract** | Name on File Address on File |
| **2.1465** **State what the contract or lease is for and the nature of the debtor's interest** FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY **State the term remaining** UNDETERMINED **List the contract number of any government contract** | Name on File Address on File |
| **2.1466** **State what the contract or lease is for and the nature of the debtor's interest** FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY **State the term remaining** UNDETERMINED **List the contract number of any government contract** | Name on File Address on File |
| **2.1467** **State what the contract or lease is for and the nature of the debtor's interest** FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY **State the term remaining** UNDETERMINED **List the contract number of any government contract** | Name on File Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | | Case number (if known) | **23-11950** |
|---|---|---|---|---|
| | Name | | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|

| 2.1468 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.1469 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.1470 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - PURCHASE CONTRACT | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.1471 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.1472 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.1473 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.1474 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.1475 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.1476 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - PURCHASE CONTRACT | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.1477 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.1478 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.1479 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - PURCHASE CONTRACT | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.1480 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.1481 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.1482 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1483 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.1484 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.1485 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.1486 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.1487 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
| --- | --- | --- | --- |
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- |

| 2.1488 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - PURCHASE CONTRACT | |
| | **State the term remaining** | UNDETERMINED | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.1489 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.1490 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.1491 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.1492 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1493 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.1494 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.1495 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - PURCHASE CONTRACT | |
| | **State the term remaining** | UNDETERMINED | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.1496 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - PURCHASE CONTRACT | |
| | **State the term remaining** | UNDETERMINED | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.1497 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | | Case number (if known) | **23-11950** |
|---|---|---|---|---|
| | Name | | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.1498 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.1499 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - PURCHASE CONTRACT | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.1500 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - PURCHASE CONTRACT | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.1501 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.1502 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | | Case number (if known) | **23-11950** |
|---|---|---|---|---|
| | Name | | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|

| 2.1503 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.1504 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.1505 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.1506 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.1507 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | | Case number (if known) | **23-11950** |
|---|---|---|---|---|
| | Name | | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.1508 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File<br>Address on File |
| | **List the contract number of any government contract** | | |

| 2.1509 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File<br>Address on File |
| | **List the contract number of any government contract** | | |

| 2.1510 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File<br>Address on File |
| | **List the contract number of any government contract** | | |

| 2.1511 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File<br>Address on File |
| | **List the contract number of any government contract** | | |

| 2.1512 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File<br>Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | | Case number (if known) | **23-11950** |
|---|---|---|---|---|
| | Name | | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.1513 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.1514 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.1515 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.1516 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.1517 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.1518 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.1519 | **State what the contract or lease is for and the nature of the debtor's interest** | PURCHASE CONTRACT - FORWARD BOOK AGREEMENT | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.1520 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.1521 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.1522 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|

| 2.1523 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.1524 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.1525 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - PURCHASE CONTRACT | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.1526 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - PURCHASE CONTRACT | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.1527 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - PURCHASE CONTRACT | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.1528 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - PURCHASE CONTRACT | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.1529 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.1530 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.1531 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.1532 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1533 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |
| 2.1534 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |
| 2.1535 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |
| 2.1536 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |
| 2.1537 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| **2. List all contracts and unexpired leases** | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|

| 2.1538 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.1539 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - PURCHASE CONTRACT | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.1540 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - PURCHASE CONTRACT | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.1541 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - PURCHASE CONTRACT | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.1542 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - PURCHASE CONTRACT | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.1543 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.1544 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.1545 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.1546 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.1547 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | | Case number (if known) | **23-11950** |
|---|---|---|---|---|
| | Name | | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.1548 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.1549 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.1550 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.1551 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.1552 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - SELL | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | | Case number (if known) | **23-11950** |
|---|---|---|---|---|
| | Name | | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|

| 2.1553 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - PURCHASE CONTRACT | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |
| 2.1554 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |
| 2.1555 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |
| 2.1556 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |
| 2.1557 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

Debtor  **Mercapital de Nicaragua, S.A.**                                    Case number (if known)  **23-11950**

Name

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1558 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.1559 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.1560 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.1561 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.1562 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1563** State what the contract or lease is for and the nature of the debtor's interest — FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY<br><br>State the term remaining — UNDETERMINED<br><br>List the contract number of any government contract | Name on File<br>Address on File |
| **2.1564** State what the contract or lease is for and the nature of the debtor's interest — FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY<br><br>State the term remaining — UNDETERMINED<br><br>List the contract number of any government contract | Name on File<br>Address on File |
| **2.1565** State what the contract or lease is for and the nature of the debtor's interest — FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY<br><br>State the term remaining — UNDETERMINED<br><br>List the contract number of any government contract | Name on File<br>Address on File |
| **2.1566** State what the contract or lease is for and the nature of the debtor's interest — FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY<br><br>State the term remaining — UNDETERMINED<br><br>List the contract number of any government contract | Name on File<br>Address on File |
| **2.1567** State what the contract or lease is for and the nature of the debtor's interest — FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY<br><br>State the term remaining — UNDETERMINED<br><br>List the contract number of any government contract | Name on File<br>Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | | Case number (if known) | **23-11950** |
| | Name | | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| 2.1568 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |
| 2.1569 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |
| 2.1570 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |
| 2.1571 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |
| 2.1572 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| **2. List all contracts and unexpired leases** | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|
| 2.1573 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |
| 2.1574 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |
| 2.1575 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |
| 2.1576 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK CONTRACT - BUY - FORWARD BOOK AGREEMENT | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |
| 2.1577 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK CONTRACT - BUY - FORWARD BOOK AGREEMENT | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.1578 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK CONTRACT - BUY - FORWARD BOOK AGREEMENT | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.1579 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK CONTRACT - BUY - FORWARD BOOK AGREEMENT | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.1580 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.1581 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.1582 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1583 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |
| 2.1584 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |
| 2.1585 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |
| 2.1586 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |
| 2.1587 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | | Case number (if known) | **23-11950** |
|---|---|---|---|---|
| | Name | | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.1588 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.1589 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.1590 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.1591 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.1592 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.1593 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.1594 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.1595 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.1596 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.1597 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.1598 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.1599 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.1600 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.1601 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.1602 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

Debtor   **Mercapital de Nicaragua, S.A.** _____   Case number (if known) **23-11950**
      Name

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1603 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.1604 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK CONTRACT - BUY - FORWARD BOOK AGREEMENT | |
| | **State the term remaining** | UNDETERMINED | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.1605 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK CONTRACT - BUY - FORWARD BOOK AGREEMENT | |
| | **State the term remaining** | UNDETERMINED | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.1606 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.1607 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | | Case number (if known) | **23-11950** |
|---|---|---|---|---|
| | Name | | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.1608 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.1609 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.1610 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.1611 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.1612 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

**2.1613** State what the contract or lease is for and the nature of the debtor's interest — FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY

State the term remaining — UNDETERMINED

List the contract number of any government contract

Name on File
Address on File

**2.1614** State what the contract or lease is for and the nature of the debtor's interest — FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY

State the term remaining — UNDETERMINED

List the contract number of any government contract

Name on File
Address on File

**2.1615** State what the contract or lease is for and the nature of the debtor's interest — FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY

State the term remaining — UNDETERMINED

List the contract number of any government contract

Name on File
Address on File

**2.1616** State what the contract or lease is for and the nature of the debtor's interest — FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY

State the term remaining — UNDETERMINED

List the contract number of any government contract

Name on File
Address on File

**2.1617** State what the contract or lease is for and the nature of the debtor's interest — FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY

State the term remaining — UNDETERMINED

List the contract number of any government contract

Name on File
Address on File

| Debtor | **Mercapital de Nicaragua, S.A.** | | Case number (if known) | **23-11950** |
|---|---|---|---|---|
| | Name | | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|

| 2.1618 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.1619 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.1620 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.1621 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.1622 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

Debtor    **Mercapital de Nicaragua, S.A.**                                                    Case number (if known)    **23-11950**

_____Name_____

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1623 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.1624 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.1625 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.1626 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.1627 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| **2. List all contracts and unexpired leases** | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|
| 2.1628 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.1629 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.1630 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.1631 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.1632 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - PURCHASE CONTRACT | |
| | **State the term remaining** | UNDETERMINED | Name on File Address on File |
| | **List the contract number of any government contract** | | |

Debtor    **Mercapital de Nicaragua, S.A.**                                    Case number (if known)    **23-11950**
Name

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1633 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |
| 2.1634 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |
| 2.1635 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |
| 2.1636 | **State what the contract or lease is for and the nature of the debtor's interest** | PURCHASE CONTRACT - FORWARD BOOK AGREEMENT | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |
| 2.1637 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| **2. List all contracts and unexpired leases** | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|
| 2.1638 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |
| 2.1639 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |
| 2.1640 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |
| 2.1641 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |
| 2.1642 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | | Case number (if known) | **23-11950** |
| | Name | | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|

| 2.1643 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.1644 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.1645 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - PURCHASE CONTRACT | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.1646 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.1647 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.1648 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK CONTRACT - BUY - FORWARD BOOK AGREEMENT | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.1649 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK CONTRACT - BUY - FORWARD BOOK AGREEMENT | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.1650 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK CONTRACT - BUY - FORWARD BOOK AGREEMENT | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.1651 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK CONTRACT - BUY - FORWARD BOOK AGREEMENT | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.1652 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1653 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |
| 2.1654 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |
| 2.1655 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |
| 2.1656 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |
| 2.1657 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.1658 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.1659 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.1660 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.1661 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.1662 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.1663 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.1664 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.1665 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.1666 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.1667 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

Debtor     **Mercapital de Nicaragua, S.A.**                                                      Case number (if known)   **23-11950**

Name

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1668 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.1669 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.1670 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.1671 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.1672 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.1673 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.1674 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.1675 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.1676 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.1677 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1678 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File Address on File |
| 2.1679 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File Address on File |
| 2.1680 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File Address on File |
| 2.1681 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File Address on File |
| 2.1682 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | | Case number (if known) | **23-11950** |
|---|---|---|---|---|
| | Name | | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.1683 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.1684 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.1685 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.1686 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.1687 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.1688 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.1689 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.1690 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.1691 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - PURCHASE CONTRACT | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.1692 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

Debtor  **Mercapital de Nicaragua, S.A.** _____  Case number (if known) **23-11950**
        Name

| **2. List all contracts and unexpired leases** | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|
| 2.1693 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |
| 2.1694 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |
| 2.1695 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |
| 2.1696 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - PURCHASE CONTRACT | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |
| 2.1697 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - PURCHASE CONTRACT | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.1698 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.1699 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.1700 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.1701 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.1702 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.1703 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.1704 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.1705 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.1706 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.1707 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1708 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.1709 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.1710 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.1711 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.1712 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.1713 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File Address on File |

| 2.1714 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File Address on File |

| 2.1715 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File Address on File |

| 2.1716 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File Address on File |

| 2.1717 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.1718 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.1719 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.1720 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.1721 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.1722 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1723 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |
| 2.1724 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |
| 2.1725 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |
| 2.1726 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |
| 2.1727 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| | | | |
|---|---|---|---|
| 2.1728 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - PURCHASE CONTRACT | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File<br>Address on File |
| | **List the contract number of any government contract** | | |
| 2.1729 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File<br>Address on File |
| | **List the contract number of any government contract** | | |
| 2.1730 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File<br>Address on File |
| | **List the contract number of any government contract** | | |
| 2.1731 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File<br>Address on File |
| | **List the contract number of any government contract** | | |
| 2.1732 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File<br>Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.1733 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.1734 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.1735 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.1736 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.1737 | **State what the contract or lease is for and the nature of the debtor's interest** | CREDIT LINE TESTIMONY - PRODUCER FINANCING AGREEMENT | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| | | | |
|---|---|---|---|
| 2.1738 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.1739 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.1740 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.1741 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.1742 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | | Case number (if known) | **23-11950** |
|---|---|---|---|---|
| | Name | | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.1743 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.1744 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - PURCHASE CONTRACT | |
| | **State the term remaining** | UNDETERMINED | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.1745 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.1746 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.1747 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.1748 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.1749 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.1750 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.1751 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.1752 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

Debtor    **Mercapital de Nicaragua, S.A.**                                                    Case number (if known)   **23-11950**

Name

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1753 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |
| 2.1754 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |
| 2.1755 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |
| 2.1756 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |
| 2.1757 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | | Case number (if known) | **23-11950** |
|---|---|---|---|---|
| | Name | | | |

| 2. List all contracts and unexpired leases | | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|

| 2.1758 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK CONTRACT - BUY - FORWARD BOOK AGREEMENT | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | JM COFFEE<br>BENEFICIO SAN CARLOS. KM 120 ½ CARRETERA SÉBACO MATAGALPA<br>NICARAGUA |

| 2.1759 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK CONTRACT - BUY - FORWARD BOOK AGREEMENT | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | JM COFFEE<br>BENEFICIO SAN CARLOS. KM 120 ½ CARRETERA SÉBACO MATAGALPA<br>NICARAGUA |

| 2.1760 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK CONTRACT - BUY - FORWARD BOOK AGREEMENT | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | JM COFFEE<br>BENEFICIO SAN CARLOS. KM 120 ½ CARRETERA SÉBACO MATAGALPA<br>NICARAGUA |

| 2.1761 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.1762 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | | Case number (if known) | **23-11950** |
|---|---|---|---|---|
| | Name | | | |

| **2. List all contracts and unexpired leases** | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|

| 2.1763 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.1764 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.1765 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.1766 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.1767 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|

| 2.1768 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.1769 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - PURCHASE CONTRACT | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.1770 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.1771 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.1772 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1773 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.1774 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.1775 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - PURCHASE CONTRACT | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.1776 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.1777 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | | Case number (if known) | **23-11950** |
|---|---|---|---|---|
| | Name | | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|

| 2.1778 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.1779 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - PURCHASE CONTRACT | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.1780 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.1781 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.1782 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.1783 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.1784 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - PURCHASE CONTRACT | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.1785 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.1786 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.1787 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

Debtor    **Mercapital de Nicaragua, S.A.** _____    Case number (if known)    **23-11950**

Name

| **2. List all contracts and unexpired leases** | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|
| 2.1788 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |
| 2.1789 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |
| 2.1790 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |
| 2.1791 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |
| 2.1792 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | | Case number (if known) | **23-11950** |
|---|---|---|---|---|
| | Name | | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|

| 2.1793 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.1794 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.1795 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.1796 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.1797 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1798 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.1799 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.1800 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.1801 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - PURCHASE CONTRACT | |
| | **State the term remaining** | UNDETERMINED | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.1802 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - PURCHASE CONTRACT | |
| | **State the term remaining** | UNDETERMINED | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.1803 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.1804 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.1805 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.1806 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.1807 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | | Case number (if known) | **23-11950** |
|---|---|---|---|---|
| | Name | | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|

| 2.1808 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.1809 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.1810 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - PURCHASE CONTRACT | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.1811 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.1812 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|

| 2.1813 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.1814 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.1815 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.1816 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.1817 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - PURCHASE CONTRACT | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.1818 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.1819 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.1820 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.1821 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.1822 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.1823 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File Address on File |

| 2.1824 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File Address on File |

| 2.1825 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File Address on File |

| 2.1826 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File Address on File |

| 2.1827 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | | Case number (if known) | **23-11950** |
|---|---|---|---|---|
| | Name | | | |

| **2. List all contracts and unexpired leases** | | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| 2.1828 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File<br>Address on File |
| | **List the contract number of any government contract** | | |
| 2.1829 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File<br>Address on File |
| | **List the contract number of any government contract** | | |
| 2.1830 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File<br>Address on File |
| | **List the contract number of any government contract** | | |
| 2.1831 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File<br>Address on File |
| | **List the contract number of any government contract** | | |
| 2.1832 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File<br>Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.1833 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.1834 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - PURCHASE CONTRACT | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.1835 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - PURCHASE CONTRACT | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.1836 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.1837 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | | Case number (if known) | **23-11950** |
|---|---|---|---|---|
| | Name | | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|

| 2.1838 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.1839 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.1840 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.1841 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.1842 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.1843 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.1844 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.1845 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.1846 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.1847 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | | Case number (if known) | **23-11950** |
|---|---|---|---|---|
| | Name | | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1848 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |
| 2.1849 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |
| 2.1850 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |
| 2.1851 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |
| 2.1852 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.1853 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.1854 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.1855 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.1856 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.1857 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1858 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.1859 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.1860 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.1861 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.1862 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.1863 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.1864 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.1865 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.1866 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.1867 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | | Case number (if known) | **23-11950** |
|---|---|---|---|---|
| | Name | | | |

| **2. List all contracts and unexpired leases** | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|
| 2.1868 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |
| 2.1869 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |
| 2.1870 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |
| 2.1871 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |
| 2.1872 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.1873 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.1874 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK CONTRACT - BUY - FORWARD BOOK AGREEMENT | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.1875 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK CONTRACT - BUY - FORWARD BOOK AGREEMENT | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.1876 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.1877 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.1878 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.1879 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.1880 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.1881 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.1882 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1883 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |
| 2.1884 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |
| 2.1885 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |
| 2.1886 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |
| 2.1887 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.1888 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.1889 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.1890 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.1891 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.1892 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| **2. List all contracts and unexpired leases** | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|
| 2.1893 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.1894 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.1895 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.1896 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.1897 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | | Case number (if known) | **23-11950** |
|---|---|---|---|---|
| | Name | | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| | | | |
|---|---|---|---|
| 2.1898 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |
| 2.1899 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |
| 2.1900 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |
| 2.1901 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |
| 2.1902 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.1903 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.1904 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.1905 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.1906 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.1907 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.1908 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File<br>Address on File |
| | **List the contract number of any government contract** | | |

| 2.1909 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File<br>Address on File |
| | **List the contract number of any government contract** | | |

| 2.1910 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File<br>Address on File |
| | **List the contract number of any government contract** | | |

| 2.1911 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File<br>Address on File |
| | **List the contract number of any government contract** | | |

| 2.1912 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File<br>Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.1913 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.1914 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.1915 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.1916 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - PURCHASE CONTRACT | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.1917 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.1918 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.1919 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - PURCHASE CONTRACT | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.1920 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.1921 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.1922 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | | Case number (if known) | **23-11950** |
|---|---|---|---|---|
| | Name | | | |

| **2. List all contracts and unexpired leases** | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|
| 2.1923 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |
| 2.1924 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |
| 2.1925 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |
| 2.1926 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |
| 2.1927 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.1928 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.1929 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.1930 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.1931 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - PURCHASE CONTRACT | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.1932 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1933 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.1934 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.1935 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.1936 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.1937 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | | Case number (if known) | **23-11950** |
|---|---|---|---|---|
| | Name | | | |

| **2. List all contracts and unexpired leases** | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|

| 2.1938 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.1939 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.1940 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.1941 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.1942 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | | Case number (if known) | **23-11950** |
|---|---|---|---|---|
| | Name | | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|

| 2.1943 | State what the contract or lease is for and the nature of the debtor's interest | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | State the term remaining | UNDETERMINED | Name on File |
| | List the contract number of any government contract | | Address on File |

| 2.1944 | State what the contract or lease is for and the nature of the debtor's interest | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | State the term remaining | UNDETERMINED | Name on File |
| | List the contract number of any government contract | | Address on File |

| 2.1945 | State what the contract or lease is for and the nature of the debtor's interest | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | State the term remaining | UNDETERMINED | Name on File |
| | List the contract number of any government contract | | Address on File |

| 2.1946 | State what the contract or lease is for and the nature of the debtor's interest | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | State the term remaining | UNDETERMINED | Name on File |
| | List the contract number of any government contract | | Address on File |

| 2.1947 | State what the contract or lease is for and the nature of the debtor's interest | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | State the term remaining | UNDETERMINED | Name on File |
| | List the contract number of any government contract | | Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.1948 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.1949 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.1950 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.1951 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.1952 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - PURCHASE CONTRACT | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|

| 2.1953 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.1954 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.1955 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.1956 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.1957 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.1958 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.1959 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.1960 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.1961 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.1962 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.1963 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - PURCHASE CONTRACT | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.1964 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.1965 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.1966 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.1967 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|

| 2.1968 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File Address on File |

| 2.1969 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File Address on File |

| 2.1970 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File Address on File |

| 2.1971 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File Address on File |

| 2.1972 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.1973 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.1974 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.1975 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.1976 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.1977 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | | Case number (if known) | **23-11950** |
|---|---|---|---|---|
| | Name | | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|

| 2.1978 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.1979 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - PURCHASE CONTRACT | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.1980 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.1981 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.1982 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.1983 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.1984 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.1985 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.1986 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.1987 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.1988 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.1989 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.1990 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.1991 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.1992 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.1993 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.1994 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.1995 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.1996 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.1997 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.1998 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.1999 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.2000 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.2001 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.2002 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.2003 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.2004 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.2005 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.2006 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.2007 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.2008 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.2009 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.2010 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - PURCHASE CONTRACT | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.2011 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.2012 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

Debtor    **Mercapital de Nicaragua, S.A.**                                    Case number (if known)   **23-11950**
_____
Name

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2013 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File<br>Address on File |
| | **List the contract number of any government contract** | | |
| 2.2014 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File<br>Address on File |
| | **List the contract number of any government contract** | | |
| 2.2015 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File<br>Address on File |
| | **List the contract number of any government contract** | | |
| 2.2016 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File<br>Address on File |
| | **List the contract number of any government contract** | | |
| 2.2017 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File<br>Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.2018 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.2019 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.2020 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.2021 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.2022 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| **2. List all contracts and unexpired leases** | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|
| 2.2023 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |
| 2.2024 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |
| 2.2025 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |
| 2.2026 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |
| 2.2027 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

Debtor    **Mercapital de Nicaragua, S.A.**                                    Case number (if known)    **23-11950**

Name

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2028 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | Name on File |
| | **List the contract number of any government contract** | | Address on File |
| 2.2029 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | Name on File |
| | **List the contract number of any government contract** | | Address on File |
| 2.2030 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | Name on File |
| | **List the contract number of any government contract** | | Address on File |
| 2.2031 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - PURCHASE CONTRACT | |
| | **State the term remaining** | UNDETERMINED | Name on File |
| | **List the contract number of any government contract** | | Address on File |
| 2.2032 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - PURCHASE CONTRACT | |
| | **State the term remaining** | UNDETERMINED | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.2033 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.2034 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.2035 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - PURCHASE CONTRACT | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.2036 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.2037 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|

| 2.2038 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.2039 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.2040 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.2041 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.2042 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.2043 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.2044 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.2045 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.2046 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK CONTRACT - BUY - FORWARD BOOK AGREEMENT | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.2047 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK CONTRACT - BUY - FORWARD BOOK AGREEMENT | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.2048 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK CONTRACT - BUY - FORWARD BOOK AGREEMENT | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.2049 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK CONTRACT - BUY - FORWARD BOOK AGREEMENT | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.2050 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK CONTRACT - BUY - FORWARD BOOK AGREEMENT | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.2051 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK CONTRACT - BUY - FORWARD BOOK AGREEMENT | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.2052 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.2053 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.2054 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.2055 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.2056 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - PURCHASE CONTRACT | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.2057 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.2058 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.2059 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.2060 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.2061 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.2062 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2063 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.2064 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.2065 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.2066 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.2067 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|
| 2.2068 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.2069 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.2070 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.2071 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.2072 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | | Case number (if known) | **23-11950** |
|---|---|---|---|---|
| | Name | | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.2073 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.2074 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.2075 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.2076 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.2077 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.2078 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.2079 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.2080 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.2081 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.2082 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.2083 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.2084 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.2085 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.2086 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.2087 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - PURCHASE CONTRACT | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | | Case number (if known) | **23-11950** |
|---|---|---|---|---|
| | Name | | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.2088 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.2089 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.2090 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.2091 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.2092 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.2093 | State what the contract or lease is for and the nature of the debtor's interest | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | State the term remaining | UNDETERMINED | Name on File |
| | List the contract number of any government contract | | Address on File |

| 2.2094 | State what the contract or lease is for and the nature of the debtor's interest | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | State the term remaining | UNDETERMINED | Name on File |
| | List the contract number of any government contract | | Address on File |

| 2.2095 | State what the contract or lease is for and the nature of the debtor's interest | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | State the term remaining | UNDETERMINED | Name on File |
| | List the contract number of any government contract | | Address on File |

| 2.2096 | State what the contract or lease is for and the nature of the debtor's interest | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | State the term remaining | UNDETERMINED | Name on File |
| | List the contract number of any government contract | | Address on File |

| 2.2097 | State what the contract or lease is for and the nature of the debtor's interest | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | State the term remaining | UNDETERMINED | Name on File |
| | List the contract number of any government contract | | Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | | Case number (if known) | **23-11950** |
|---|---|---|---|---|
| | Name | | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|

| 2.2098 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.2099 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.2100 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.2101 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.2102 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.2103 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.2104 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.2105 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.2106 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.2107 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.2108 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.2109 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.2110 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.2111 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.2112 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | | Case number (if known) | **23-11950** |
|---|---|---|---|---|
| | Name | | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|

| 2.2113 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.2114 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.2115 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.2116 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.2117 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
| --- | --- | --- | --- |
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- |

| 2.2118 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File Address on File |

| 2.2119 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File Address on File |

| 2.2120 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File Address on File |

| 2.2121 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File Address on File |

| 2.2122 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.2123 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.2124 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.2125 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.2126 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.2127 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

Debtor  **Mercapital de Nicaragua, S.A.**_____  Case number (if known)  **23-11950**
          Name

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| 2.2128 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | Name on File |
| | **List the contract number of any government contract** | | Address on File |
| 2.2129 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | Name on File |
| | **List the contract number of any government contract** | | Address on File |
| 2.2130 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | Name on File |
| | **List the contract number of any government contract** | | Address on File |
| 2.2131 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | Name on File |
| | **List the contract number of any government contract** | | Address on File |
| 2.2132 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | | Case number (if known) | **23-11950** |
|---|---|---|---|---|
| | Name | | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2133 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.2134 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.2135 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.2136 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.2137 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | | Case number (if known) | **23-11950** |
|---|---|---|---|---|
| | Name | | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|

| 2.2138 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.2139 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.2140 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.2141 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.2142 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.2143 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.2144 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.2145 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.2146 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.2147 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | | Case number (if known) | **23-11950** |
|---|---|---|---|---|
| | Name | | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|

| 2.2148 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.2149 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.2150 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.2151 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.2152 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|

| 2.2153 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.2154 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.2155 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.2156 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.2157 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.2158 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File Address on File |

| 2.2159 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File Address on File |

| 2.2160 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File Address on File |

| 2.2161 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File Address on File |

| 2.2162 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|

| 2.2163 | State what the contract or lease is for and the nature of the debtor's interest | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | Name on File<br>Address on File |

| 2.2164 | State what the contract or lease is for and the nature of the debtor's interest | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | Name on File<br>Address on File |

| 2.2165 | State what the contract or lease is for and the nature of the debtor's interest | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | Name on File<br>Address on File |

| 2.2166 | State what the contract or lease is for and the nature of the debtor's interest | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | Name on File<br>Address on File |

| 2.2167 | State what the contract or lease is for and the nature of the debtor's interest | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | Name on File<br>Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|
| 2.2168 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |
| 2.2169 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |
| 2.2170 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |
| 2.2171 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |
| 2.2172 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|

| 2.2173 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.2174 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.2175 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.2176 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.2177 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| **2. List all contracts and unexpired leases** | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|
| 2.2178 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |
| 2.2179 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |
| 2.2180 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |
| 2.2181 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |
| 2.2182 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | | Case number (if known) | **23-11950** |
|---|---|---|---|---|
| | Name | | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|

| 2.2183 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.2184 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.2185 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.2186 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.2187 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | | Case number (if known) | **23-11950** |
|---|---|---|---|---|
| | Name | | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|

| 2.2188 | State what the contract or lease is for and the nature of the debtor's interest | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | State the term remaining | UNDETERMINED | Name on File Address on File |
| | List the contract number of any government contract | | |

| 2.2189 | State what the contract or lease is for and the nature of the debtor's interest | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | State the term remaining | UNDETERMINED | Name on File Address on File |
| | List the contract number of any government contract | | |

| 2.2190 | State what the contract or lease is for and the nature of the debtor's interest | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | State the term remaining | UNDETERMINED | Name on File Address on File |
| | List the contract number of any government contract | | |

| 2.2191 | State what the contract or lease is for and the nature of the debtor's interest | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | State the term remaining | UNDETERMINED | Name on File Address on File |
| | List the contract number of any government contract | | |

| 2.2192 | State what the contract or lease is for and the nature of the debtor's interest | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | State the term remaining | UNDETERMINED | Name on File Address on File |
| | List the contract number of any government contract | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | | Case number (if known) | **23-11950** |
|---|---|---|---|---|
| | Name | | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|

| 2.2193 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |
| 2.2194 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |
| 2.2195 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |
| 2.2196 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |
| 2.2197 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.2198 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.2199 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.2200 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.2201 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.2202 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2203 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |
| 2.2204 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |
| 2.2205 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |
| 2.2206 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |
| 2.2207 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.2208 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File Address on File |

| 2.2209 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File Address on File |

| 2.2210 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File Address on File |

| 2.2211 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File Address on File |

| 2.2212 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.2213 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.2214 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.2215 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.2216 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.2217 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.2218 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.2219 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.2220 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.2221 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.2222 | **State what the contract or lease is for and the nature of the debtor's interest** | PURCHASE CONTRACT - FORWARD BOOK AGREEMENT | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2223 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |
| 2.2224 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |
| 2.2225 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |
| 2.2226 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |
| 2.2227 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.2228 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.2229 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.2230 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.2231 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.2232 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2233 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.2234 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.2235 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.2236 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.2237 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.2238 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File<br>Address on File |
| | **List the contract number of any government contract** | | |

| 2.2239 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File<br>Address on File |
| | **List the contract number of any government contract** | | |

| 2.2240 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File<br>Address on File |
| | **List the contract number of any government contract** | | |

| 2.2241 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File<br>Address on File |
| | **List the contract number of any government contract** | | |

| 2.2242 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File<br>Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.2243 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.2244 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.2245 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.2246 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.2247 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | | Case number (if known) | **23-11950** |
|---|---|---|---|---|
| | Name | | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|

| 2.2248 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.2249 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.2250 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.2251 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.2252 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2253 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |
| 2.2254 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |
| 2.2255 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |
| 2.2256 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |
| 2.2257 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|

| 2.2258 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.2259 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.2260 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.2261 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.2262 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
| --- | --- | --- | --- |
| | Name | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |

| 2.2263 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.2264 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.2265 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.2266 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.2267 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | | Case number (if known) | **23-11950** |
|---|---|---|---|---|
| | Name | | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|

| 2.2268 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.2269 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.2270 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.2271 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.2272 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | | Case number (if known) | **23-11950** |
|---|---|---|---|---|
| | Name | | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2273 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File<br>Address on File |
| | **List the contract number of any government contract** | | |
| 2.2274 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File<br>Address on File |
| | **List the contract number of any government contract** | | |
| 2.2275 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File<br>Address on File |
| | **List the contract number of any government contract** | | |
| 2.2276 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File<br>Address on File |
| | **List the contract number of any government contract** | | |
| 2.2277 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File<br>Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2278 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |
| 2.2279 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |
| 2.2280 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |
| 2.2281 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |
| 2.2282 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | | Case number (if known) | **23-11950** |
|---|---|---|---|---|
| | Name | | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|

| 2.2283 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.2284 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.2285 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - PURCHASE CONTRACT | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.2286 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - PURCHASE CONTRACT | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.2287 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2288 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | Name on File |
| | **List the contract number of any government contract** | | Address on File |
| 2.2289 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | Name on File |
| | **List the contract number of any government contract** | | Address on File |
| 2.2290 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | Name on File |
| | **List the contract number of any government contract** | | Address on File |
| 2.2291 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | Name on File |
| | **List the contract number of any government contract** | | Address on File |
| 2.2292 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| **2. List all contracts and unexpired leases** | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|
| 2.2293 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |
| 2.2294 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |
| 2.2295 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |
| 2.2296 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |
| 2.2297 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.2298 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File Address on File |

| 2.2299 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File Address on File |

| 2.2300 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File Address on File |

| 2.2301 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File Address on File |

| 2.2302 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2303 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - PURCHASE CONTRACT | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |
| 2.2304 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |
| 2.2305 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |
| 2.2306 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |
| 2.2307 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | | Case number (if known) | **23-11950** |
|---|---|---|---|---|
| | Name | | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|

| 2.2308 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.2309 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.2310 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.2311 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.2312 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|

| 2.2313 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.2314 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.2315 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.2316 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.2317 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|

| 2.2318 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.2319 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.2320 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.2321 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.2322 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.2323 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.2324 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.2325 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.2326 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.2327 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.2328 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.2329 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.2330 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.2331 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.2332 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2333 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.2334 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - PURCHASE CONTRACT | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.2335 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - PURCHASE CONTRACT | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.2336 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.2337 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

Debtor    **Mercapital de Nicaragua, S.A.**                                    Case number (if known)    **23-11950**

Name

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2338 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |
| 2.2339 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |
| 2.2340 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |
| 2.2341 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |
| 2.2342 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | | Case number (if known) | **23-11950** |
|---|---|---|---|---|
| | Name | | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.2343 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.2344 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.2345 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - PURCHASE CONTRACT | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.2346 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - PURCHASE CONTRACT | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.2347 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - PURCHASE CONTRACT | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.2348 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.2349 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.2350 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.2351 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.2352 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - PURCHASE CONTRACT | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| **2. List all contracts and unexpired leases** | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|
| 2.2353 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |
| 2.2354 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |
| 2.2355 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - PURCHASE CONTRACT | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |
| 2.2356 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |
| 2.2357 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.2358 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - SELL | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.2359 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.2360 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.2361 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.2362 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | | Case number (if known) | **23-11950** |
| | Name | | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| 2.2363 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK CONTRACT - BUY - FORWARD BOOK AGREEMENT | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |
| 2.2364 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK CONTRACT - BUY - FORWARD BOOK AGREEMENT | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |
| 2.2365 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK CONTRACT - BUY - FORWARD BOOK AGREEMENT | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |
| 2.2366 | **State what the contract or lease is for and the nature of the debtor's interest** | PURCHASE CONTRACT - FORWARD BOOK AGREEMENT | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |
| 2.2367 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | | Case number (if known) | **23-11950** |
|---|---|---|---|---|
| | Name | | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.2368 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.2369 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.2370 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.2371 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.2372 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.2373 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK CONTRACT - BUY - FORWARD BOOK AGREEMENT | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.2374 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK CONTRACT - BUY - FORWARD BOOK AGREEMENT | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.2375 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK CONTRACT - BUY - FORWARD BOOK AGREEMENT | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.2376 | **State what the contract or lease is for and the nature of the debtor's interest** | PURCHASE CONTRACT - FORWARD BOOK AGREEMENT | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.2377 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.2378 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.2379 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - PURCHASE CONTRACT | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.2380 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.2381 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.2382 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|

| 2.2383 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.2384 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.2385 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.2386 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - PURCHASE CONTRACT | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.2387 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - PURCHASE CONTRACT | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.2388 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - PURCHASE CONTRACT | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.2389 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - PURCHASE CONTRACT | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.2390 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - PURCHASE CONTRACT | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.2391 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - PURCHASE CONTRACT | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.2392 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - PURCHASE CONTRACT | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2393 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.2394 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.2395 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.2396 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.2397 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | | Case number (if known) | **23-11950** |
|---|---|---|---|---|
| | Name | | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|

| 2.2398 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.2399 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.2400 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.2401 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.2402 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|
| 2.2403 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.2404 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.2405 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.2406 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.2407 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.2408 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.2409 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.2410 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.2411 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.2412 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.2413 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.2414 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.2415 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.2416 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - PURCHASE CONTRACT | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.2417 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2418 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |
| 2.2419 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |
| 2.2420 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |
| 2.2421 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - PURCHASE CONTRACT | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |
| 2.2422 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - PURCHASE CONTRACT | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2423 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - PURCHASE CONTRACT | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |
| 2.2424 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |
| 2.2425 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |
| 2.2426 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |
| 2.2427 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
| --- | --- | --- | --- |
| | Name | | |

| **2. List all contracts and unexpired leases** | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
| --- | --- | --- |
| 2.2428 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |
| 2.2429 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |
| 2.2430 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |
| 2.2431 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - PURCHASE CONTRACT | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |
| 2.2432 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | | Case number (if known) | **23-11950** |
|---|---|---|---|---|
| | Name | | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.2433 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File<br>Address on File |
| | **List the contract number of any government contract** | | |

| 2.2434 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File<br>Address on File |
| | **List the contract number of any government contract** | | |

| 2.2435 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File<br>Address on File |
| | **List the contract number of any government contract** | | |

| 2.2436 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - PURCHASE CONTRACT | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File<br>Address on File |
| | **List the contract number of any government contract** | | |

| 2.2437 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File<br>Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2438 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |
| 2.2439 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |
| 2.2440 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |
| 2.2441 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |
| 2.2442 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.2443 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File<br>Address on File |
| | **List the contract number of any government contract** | | |

| 2.2444 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File<br>Address on File |
| | **List the contract number of any government contract** | | |

| 2.2445 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File<br>Address on File |
| | **List the contract number of any government contract** | | |

| 2.2446 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File<br>Address on File |
| | **List the contract number of any government contract** | | |

| 2.2447 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File<br>Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.2448 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.2449 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.2450 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.2451 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.2452 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|

| 2.2453 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.2454 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.2455 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - PURCHASE CONTRACT | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.2456 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.2457 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.2458 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.2459 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.2460 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - PURCHASE CONTRACT | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.2461 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.2462 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.2463 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.2464 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.2465 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.2466 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - PURCHASE CONTRACT | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.2467 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.2468 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.2469 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.2470 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.2471 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.2472 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|

| 2.2473 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.2474 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.2475 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.2476 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.2477 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.2478 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.2479 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.2480 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.2481 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.2482 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | | Case number (if known) | **23-11950** |
|---|---|---|---|---|
| | Name | | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.2483 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.2484 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.2485 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.2486 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.2487 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2488 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.2489 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.2490 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.2491 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.2492 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|

**2.2493**
State what the contract or lease is for and the nature of the debtor's interest — FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY

State the term remaining — UNDETERMINED

List the contract number of any government contract

Name on File
Address on File

**2.2494**
State what the contract or lease is for and the nature of the debtor's interest — FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY

State the term remaining — UNDETERMINED

List the contract number of any government contract

Name on File
Address on File

**2.2495**
State what the contract or lease is for and the nature of the debtor's interest — FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY

State the term remaining — UNDETERMINED

List the contract number of any government contract

Name on File
Address on File

**2.2496**
State what the contract or lease is for and the nature of the debtor's interest — FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY

State the term remaining — UNDETERMINED

List the contract number of any government contract

Name on File
Address on File

**2.2497**
State what the contract or lease is for and the nature of the debtor's interest — FORWARD BOOK AGREEMENT - PURCHASE CONTRACT

State the term remaining — UNDETERMINED

List the contract number of any government contract

Name on File
Address on File

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.2498 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - PURCHASE CONTRACT | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.2499 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.2500 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.2501 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.2502 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | | Case number (if known) | **23-11950** |
|---|---|---|---|---|
| | Name | | | |

| **2. List all contracts and unexpired leases** | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|

| 2.2503 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |
| 2.2504 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |
| 2.2505 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |
| 2.2506 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |
| 2.2507 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2508 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.2509 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.2510 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - PURCHASE CONTRACT | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.2511 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.2512 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | | Case number (if known) | **23-11950** |
|---|---|---|---|---|
| | Name | | | |

| **2. List all contracts and unexpired leases** | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|
| 2.2513 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |
| 2.2514 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |
| 2.2515 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - PURCHASE CONTRACT | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |
| 2.2516 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |
| 2.2517 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | | Case number (if known) | **23-11950** |
|---|---|---|---|---|
| | Name | | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.2518 | State what the contract or lease is for and the nature of the debtor's interest | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | State the term remaining | UNDETERMINED | Name on File |
| | List the contract number of any government contract | | Address on File |

| 2.2519 | State what the contract or lease is for and the nature of the debtor's interest | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | State the term remaining | UNDETERMINED | Name on File |
| | List the contract number of any government contract | | Address on File |

| 2.2520 | State what the contract or lease is for and the nature of the debtor's interest | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | State the term remaining | UNDETERMINED | Name on File |
| | List the contract number of any government contract | | Address on File |

| 2.2521 | State what the contract or lease is for and the nature of the debtor's interest | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | State the term remaining | UNDETERMINED | Name on File |
| | List the contract number of any government contract | | Address on File |

| 2.2522 | State what the contract or lease is for and the nature of the debtor's interest | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | State the term remaining | UNDETERMINED | Name on File |
| | List the contract number of any government contract | | Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | | Case number (if known) | **23-11950** |
|---|---|---|---|---|
| | Name | | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|

| 2.2523 | State what the contract or lease is for and the nature of the debtor's interest | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | State the term remaining | UNDETERMINED | |
| | | | Name on File |
| | List the contract number of any government contract | | Address on File |

| 2.2524 | State what the contract or lease is for and the nature of the debtor's interest | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | State the term remaining | UNDETERMINED | |
| | | | Name on File |
| | List the contract number of any government contract | | Address on File |

| 2.2525 | State what the contract or lease is for and the nature of the debtor's interest | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | State the term remaining | UNDETERMINED | |
| | | | Name on File |
| | List the contract number of any government contract | | Address on File |

| 2.2526 | State what the contract or lease is for and the nature of the debtor's interest | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | State the term remaining | UNDETERMINED | |
| | | | Name on File |
| | List the contract number of any government contract | | Address on File |

| 2.2527 | State what the contract or lease is for and the nature of the debtor's interest | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | State the term remaining | UNDETERMINED | |
| | | | Name on File |
| | List the contract number of any government contract | | Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.2528 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.2529 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.2530 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.2531 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.2532 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2533 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File Address on File |
| 2.2534 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File Address on File |
| 2.2535 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File Address on File |
| 2.2536 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File Address on File |
| 2.2537 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.2538 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.2539 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.2540 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.2541 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.2542 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2543 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.2544 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.2545 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.2546 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.2547 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2548 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |
| 2.2549 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |
| 2.2550 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |
| 2.2551 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |
| 2.2552 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.2553 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.2554 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.2555 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.2556 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.2557 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | | Case number (if known) | **23-11950** |
|---|---|---|---|---|
| | Name | | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2558 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.2559 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.2560 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.2561 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.2562 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | Name on File Address on File |
| | **List the contract number of any government contract** | | |

Debtor   **Mercapital de Nicaragua, S.A.**                                    Case number (if known)   **23-11950**

Name

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2563 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.2564 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.2565 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.2566 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - PURCHASE CONTRACT | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.2567 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2568 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |
| 2.2569 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |
| 2.2570 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |
| 2.2571 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |
| 2.2572 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | | Case number (if known) | **23-11950** |
|---|---|---|---|---|
| | Name | | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2573 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.2574 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - PURCHASE CONTRACT | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.2575 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.2576 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.2577 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.2578 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.2579 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.2580 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.2581 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.2582 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|
| 2.2583 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | Name on File<br>Address on File |
| | **List the contract number of any government contract** | | |
| 2.2584 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | Name on File<br>Address on File |
| | **List the contract number of any government contract** | | |
| 2.2585 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | Name on File<br>Address on File |
| | **List the contract number of any government contract** | | |
| 2.2586 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | Name on File<br>Address on File |
| | **List the contract number of any government contract** | | |
| 2.2587 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | Name on File<br>Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.2588 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.2589 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.2590 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.2591 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.2592 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

Debtor    **Mercapital de Nicaragua, S.A.** _____    Case number (if known)    **23-11950**

Name

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2593 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.2594 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.2595 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.2596 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.2597 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| | | |
|---|---|---|
| 2.2598 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY |
| | **State the term remaining** | UNDETERMINED |
| | **List the contract number of any government contract** | |

Name on File
Address on File

| | | |
|---|---|---|
| 2.2599 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY |
| | **State the term remaining** | UNDETERMINED |
| | **List the contract number of any government contract** | |

Name on File
Address on File

| | | |
|---|---|---|
| 2.2600 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY |
| | **State the term remaining** | UNDETERMINED |
| | **List the contract number of any government contract** | |

Name on File
Address on File

| | | |
|---|---|---|
| 2.2601 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - PURCHASE CONTRACT |
| | **State the term remaining** | UNDETERMINED |
| | **List the contract number of any government contract** | |

Name on File
Address on File

| | | |
|---|---|---|
| 2.2602 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - SELL |
| | **State the term remaining** | UNDETERMINED |
| | **List the contract number of any government contract** | |

Name on File
Address on File

| Debtor | **Mercapital de Nicaragua, S.A.** | | Case number (if known) | **23-11950** |
|---|---|---|---|---|
| | Name | | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.2603 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.2604 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.2605 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - PURCHASE CONTRACT | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.2606 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.2607 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2608 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.2609 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.2610 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.2611 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.2612 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.2613 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.2614 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.2615 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.2616 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.2617 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.2618 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.2619 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.2620 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.2621 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.2622 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2623 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |
| 2.2624 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |
| 2.2625 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |
| 2.2626 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - PURCHASE CONTRACT | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |
| 2.2627 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | | Case number (if known) | **23-11950** |
|---|---|---|---|---|
| | Name | | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.2628 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File<br>Address on File |
| | **List the contract number of any government contract** | | |

| 2.2629 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File<br>Address on File |
| | **List the contract number of any government contract** | | |

| 2.2630 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File<br>Address on File |
| | **List the contract number of any government contract** | | |

| 2.2631 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File<br>Address on File |
| | **List the contract number of any government contract** | | |

| 2.2632 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File<br>Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | | Case number (if known) | **23-11950** |
|---|---|---|---|---|
| | Name | | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| | | | |
|---|---|---|---|
| 2.2633 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |
| 2.2634 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |
| 2.2635 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |
| 2.2636 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |
| 2.2637 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.2638 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.2639 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.2640 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.2641 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.2642 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | | Case number (if known) | **23-11950** |
|---|---|---|---|---|
| | Name | | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|

| 2.2643 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.2644 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.2645 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.2646 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.2647 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | | Case number (if known) | **23-11950** |
|---|---|---|---|---|
| | Name | | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|

| 2.2648 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.2649 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.2650 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.2651 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.2652 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | | Case number (if known) | **23-11950** |
|---|---|---|---|---|

Name

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.2653 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.2654 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.2655 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.2656 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.2657 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.2658 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.2659 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.2660 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.2661 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.2662 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

Debtor   **Mercapital de Nicaragua, S.A.**                                    Case number (if known)   **23-11950**

Name

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2663 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |
| 2.2664 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |
| 2.2665 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |
| 2.2666 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |
| 2.2667 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.2668 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.2669 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.2670 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.2671 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.2672 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | | Case number (if known) | **23-11950** |
|---|---|---|---|---|
| | Name | | | |

| 2. List all contracts and unexpired leases | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|

| 2.2673 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.2674 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.2675 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.2676 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.2677 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2678 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK CONTRACT - SELL - FORWARD BOOK AGREEMENT | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |
| 2.2679 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |
| 2.2680 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |
| 2.2681 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |
| 2.2682 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.2683 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File Address on File |

| 2.2684 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File Address on File |

| 2.2685 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File Address on File |

| 2.2686 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File Address on File |

| 2.2687 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | | Case number (if known) | **23-11950** |
|---|---|---|---|---|
| | Name | | | |

| **2. List all contracts and unexpired leases** | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|

| 2.2688 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.2689 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.2690 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.2691 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.2692 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.2693 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.2694 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.2695 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.2696 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.2697 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | | Case number (if known) | **23-11950** |
|---|---|---|---|---|
| | Name | | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|

| 2.2698 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.2699 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.2700 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.2701 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.2702 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | | Case number (if known) | **23-11950** |
|---|---|---|---|---|
| | Name | | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.2703 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.2704 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.2705 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.2706 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.2707 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.2708 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.2709 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.2710 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.2711 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.2712 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.2713 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.2714 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.2715 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - PURCHASE CONTRACT | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.2716 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.2717 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

Debtor    **Mercapital de Nicaragua, S.A.**                                    Case number (if known)    **23-11950**

Name

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2718 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.2719 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.2720 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.2721 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.2722 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|
| 2.2723 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |
| 2.2724 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |
| 2.2725 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |
| 2.2726 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |
| 2.2727 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.2728 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.2729 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.2730 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.2731 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.2732 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.2733 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.2734 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.2735 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.2736 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.2737 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | | Case number (if known) | **23-11950** |
|---|---|---|---|---|
| | Name | | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|

| 2.2738 | State what the contract or lease is for and the nature of the debtor's interest | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | State the term remaining | UNDETERMINED | Name on File |
| | List the contract number of any government contract | | Address on File |
| 2.2739 | State what the contract or lease is for and the nature of the debtor's interest | FORWARD BOOK AGREEMENT - PURCHASE CONTRACT | |
| | State the term remaining | UNDETERMINED | Name on File |
| | List the contract number of any government contract | | Address on File |
| 2.2740 | State what the contract or lease is for and the nature of the debtor's interest | FORWARD BOOK AGREEMENT - PURCHASE CONTRACT | |
| | State the term remaining | UNDETERMINED | Name on File |
| | List the contract number of any government contract | | Address on File |
| 2.2741 | State what the contract or lease is for and the nature of the debtor's interest | FORWARD BOOK AGREEMENT - PURCHASE CONTRACT | |
| | State the term remaining | UNDETERMINED | Name on File |
| | List the contract number of any government contract | | Address on File |
| 2.2742 | State what the contract or lease is for and the nature of the debtor's interest | FORWARD BOOK AGREEMENT - PURCHASE CONTRACT | |
| | State the term remaining | UNDETERMINED | Name on File |
| | List the contract number of any government contract | | Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | | Case number (if known) | **23-11950** |
|---|---|---|---|---|
| | Name | | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2743 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - PURCHASE CONTRACT | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.2744 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.2745 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.2746 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.2747 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | | Case number (if known) | **23-11950** |
|---|---|---|---|---|
| | Name | | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|

| 2.2748 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.2749 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.2750 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.2751 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.2752 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.2753 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.2754 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.2755 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - PURCHASE CONTRACT | |
| | **State the term remaining** | UNDETERMINED | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.2756 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - SELL | |
| | **State the term remaining** | UNDETERMINED | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.2757 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | | Case number (if known) | **23-11950** |
|---|---|---|---|---|
| | Name | | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|

| 2.2758 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.2759 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.2760 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.2761 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.2762 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | | Case number (if known) | **23-11950** |
|---|---|---|---|---|
| | Name | | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.2763 | State what the contract or lease is for and the nature of the debtor's interest | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | State the term remaining | UNDETERMINED | Name on File |
| | List the contract number of any government contract | | Address on File |

| 2.2764 | State what the contract or lease is for and the nature of the debtor's interest | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | State the term remaining | UNDETERMINED | Name on File |
| | List the contract number of any government contract | | Address on File |

| 2.2765 | State what the contract or lease is for and the nature of the debtor's interest | FORWARD BOOK AGREEMENT - PURCHASE CONTRACT | |
|---|---|---|---|
| | State the term remaining | UNDETERMINED | Name on File |
| | List the contract number of any government contract | | Address on File |

| 2.2766 | State what the contract or lease is for and the nature of the debtor's interest | FORWARD BOOK AGREEMENT - PURCHASE CONTRACT | |
|---|---|---|---|
| | State the term remaining | UNDETERMINED | Name on File |
| | List the contract number of any government contract | | Address on File |

| 2.2767 | State what the contract or lease is for and the nature of the debtor's interest | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | State the term remaining | UNDETERMINED | Name on File |
| | List the contract number of any government contract | | Address on File |

Debtor **Mercapital de Nicaragua, S.A.** _____    Case number (if known) **23-11950**

Name

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2768 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.2769 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.2770 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.2771 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.2772 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| | | | |
|---|---|---|---|
| 2.2773 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - PURCHASE CONTRACT | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.2774 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.2775 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.2776 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.2777 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

Debtor  **Mercapital de Nicaragua, S.A.** _____    Case number (if known)  **23-11950**

Name

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2778 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.2779 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.2780 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.2781 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.2782 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2783 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |
| 2.2784 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |
| 2.2785 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |
| 2.2786 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - PURCHASE CONTRACT | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |
| 2.2787 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.2788 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.2789 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.2790 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.2791 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.2792 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

Debtor    **Mercapital de Nicaragua, S.A.**                                    Case number (if known)    **23-11950**

Name

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2793 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.2794 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - PURCHASE CONTRACT | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.2795 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.2796 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.2797 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2798 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |
| 2.2799 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |
| 2.2800 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |
| 2.2801 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |
| 2.2802 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.2803 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.2804 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.2805 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.2806 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.2807 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | | Case number (if known) | **23-11950** |
|---|---|---|---|---|
| | Name | | | |

| **2. List all contracts and unexpired leases** | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|

| 2.2808 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.2809 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.2810 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.2811 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.2812 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | | Case number (if known) | **23-11950** |
|---|---|---|---|---|
| | Name | | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.2813 | State what the contract or lease is for and the nature of the debtor's interest | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | Name on File<br>Address on File |

| 2.2814 | State what the contract or lease is for and the nature of the debtor's interest | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | Name on File<br>Address on File |

| 2.2815 | State what the contract or lease is for and the nature of the debtor's interest | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | Name on File<br>Address on File |

| 2.2816 | State what the contract or lease is for and the nature of the debtor's interest | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | Name on File<br>Address on File |

| 2.2817 | State what the contract or lease is for and the nature of the debtor's interest | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | Name on File<br>Address on File |

Debtor   **Mercapital de Nicaragua, S.A.** _____   Case number (if known)   **23-11950**

Name

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2818 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.2819 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.2820 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.2821 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.2822 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

Debtor    **Mercapital de Nicaragua, S.A.** _____    Case number (if known)    **23-11950**

Name

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2823 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.2824 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.2825 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.2826 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.2827 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.2828 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.2829 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.2830 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.2831 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.2832 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2833 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |
| 2.2834 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |
| 2.2835 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |
| 2.2836 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |
| 2.2837 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | | Case number (if known) | **23-11950** |
|---|---|---|---|---|
| | Name | | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|

| 2.2838 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.2839 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.2840 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.2841 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.2842 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.2843 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.2844 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.2845 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.2846 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.2847 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - PURCHASE CONTRACT | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | | Case number (if known) | **23-11950** |
|---|---|---|---|---|
| | Name | | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.2848 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | Name on File<br>Address on File |
| | **List the contract number of any government contract** | | |

| 2.2849 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | Name on File<br>Address on File |
| | **List the contract number of any government contract** | | |

| 2.2850 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | Name on File<br>Address on File |
| | **List the contract number of any government contract** | | |

| 2.2851 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | Name on File<br>Address on File |
| | **List the contract number of any government contract** | | |

| 2.2852 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | Name on File<br>Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|--------|-----------------------------------|------------------------|--------------|
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.2853 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.2854 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.2855 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.2856 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.2857 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|--------|-----------------------------------|------------------------|--------------|
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.2858 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.2859 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.2860 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.2861 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.2862 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|--------|-----------------------------------|------------------------|--------------|
| | Name | | |

| **2. List all contracts and unexpired leases** | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|
| 2.2863 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.2864 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.2865 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.2866 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.2867 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2868 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.2869 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.2870 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.2871 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.2872 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | | Case number (if known) | **23-11950** |
|---|---|---|---|---|
| | Name | | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|

| 2.2873 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | Name on File |
| | **List the contract number of any government contract** | | Address on File |
| 2.2874 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | Name on File |
| | **List the contract number of any government contract** | | Address on File |
| 2.2875 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - PURCHASE CONTRACT | |
| | **State the term remaining** | UNDETERMINED | Name on File |
| | **List the contract number of any government contract** | | Address on File |
| 2.2876 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | Name on File |
| | **List the contract number of any government contract** | | Address on File |
| 2.2877 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.2878 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.2879 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.2880 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.2881 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.2882 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

Debtor **Mercapital de Nicaragua, S.A.**_____ Case number (if known) **23-11950**

Name

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2883 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY |
| | **State the term remaining** | UNDETERMINED |
| | **List the contract number of any government contract** | Name on File<br>Address on File |
| 2.2884 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY |
| | **State the term remaining** | UNDETERMINED |
| | **List the contract number of any government contract** | Name on File<br>Address on File |
| 2.2885 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY |
| | **State the term remaining** | UNDETERMINED |
| | **List the contract number of any government contract** | Name on File<br>Address on File |
| 2.2886 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY |
| | **State the term remaining** | UNDETERMINED |
| | **List the contract number of any government contract** | Name on File<br>Address on File |
| 2.2887 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY |
| | **State the term remaining** | UNDETERMINED |
| | **List the contract number of any government contract** | Name on File<br>Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | | Case number (if known) | **23-11950** |
|---|---|---|---|---|
| | Name | | | |

| **2. List all contracts and unexpired leases** | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|

| 2.2888 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.2889 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.2890 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.2891 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.2892 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | | Case number (if known) | **23-11950** |
|---|---|---|---|---|
| | Name | | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|

| 2.2893 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.2894 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.2895 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.2896 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.2897 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.2898 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.2899 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.2900 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.2901 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.2902 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.2903 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.2904 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.2905 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - PURCHASE CONTRACT | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.2906 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - PURCHASE CONTRACT | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.2907 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | | Case number (if known) | **23-11950** |
|---|---|---|---|---|
| | Name | | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|

| 2.2908 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.2909 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.2910 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.2911 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.2912 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.2913 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - SELL | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.2914 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.2915 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.2916 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.2917 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | | Case number (if known) | **23-11950** |
|---|---|---|---|---|
| | Name | | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|

| 2.2918 | State what the contract or lease is for and the nature of the debtor's interest | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | Name on File<br>Address on File |

| 2.2919 | State what the contract or lease is for and the nature of the debtor's interest | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | Name on File<br>Address on File |

| 2.2920 | State what the contract or lease is for and the nature of the debtor's interest | FORWARD BOOK AGREEMENT - PURCHASE CONTRACT | |
|---|---|---|---|
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | Name on File<br>Address on File |

| 2.2921 | State what the contract or lease is for and the nature of the debtor's interest | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | Name on File<br>Address on File |

| 2.2922 | State what the contract or lease is for and the nature of the debtor's interest | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | Name on File<br>Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | | Case number (if known) | **23-11950** |
|---|---|---|---|---|
| | Name | | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.2923 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.2924 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.2925 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.2926 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.2927 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | | Case number (if known) | **23-11950** |
|---|---|---|---|---|
| | Name | | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|

| 2.2928 | State what the contract or lease is for and the nature of the debtor's interest | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | State the term remaining | UNDETERMINED | |
| | | | Name on File Address on File |
| | List the contract number of any government contract | | |

| 2.2929 | State what the contract or lease is for and the nature of the debtor's interest | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | State the term remaining | UNDETERMINED | |
| | | | Name on File Address on File |
| | List the contract number of any government contract | | |

| 2.2930 | State what the contract or lease is for and the nature of the debtor's interest | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | State the term remaining | UNDETERMINED | |
| | | | Name on File Address on File |
| | List the contract number of any government contract | | |

| 2.2931 | State what the contract or lease is for and the nature of the debtor's interest | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | State the term remaining | UNDETERMINED | |
| | | | Name on File Address on File |
| | List the contract number of any government contract | | |

| 2.2932 | State what the contract or lease is for and the nature of the debtor's interest | FORWARD BOOK CONTRACT - BUY - FORWARD BOOK AGREEMENT | |
| | State the term remaining | UNDETERMINED | |
| | | | Name on File Address on File |
| | List the contract number of any government contract | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.2933 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK CONTRACT - BUY - FORWARD BOOK AGREEMENT | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.2934 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK CONTRACT - BUY - FORWARD BOOK AGREEMENT | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.2935 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK CONTRACT - BUY - FORWARD BOOK AGREEMENT | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.2936 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.2937 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | | Case number (if known) | **23-11950** |
|---|---|---|---|---|
| | Name | | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|

| 2.2938 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.2939 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.2940 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK CONTRACT - BUY - FORWARD BOOK AGREEMENT | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.2941 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK CONTRACT - BUY - FORWARD BOOK AGREEMENT | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.2942 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK CONTRACT - BUY - FORWARD BOOK AGREEMENT | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.2943 | State what the contract or lease is for and the nature of the debtor's interest | FORWARD BOOK CONTRACT - BUY - FORWARD BOOK AGREEMENT | |
|---|---|---|---|
| | State the term remaining | UNDETERMINED | |
| | | | Name on File Address on File |
| | List the contract number of any government contract | | |

| 2.2944 | State what the contract or lease is for and the nature of the debtor's interest | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | State the term remaining | UNDETERMINED | |
| | | | Name on File Address on File |
| | List the contract number of any government contract | | |

| 2.2945 | State what the contract or lease is for and the nature of the debtor's interest | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | State the term remaining | UNDETERMINED | |
| | | | Name on File Address on File |
| | List the contract number of any government contract | | |

| 2.2946 | State what the contract or lease is for and the nature of the debtor's interest | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | State the term remaining | UNDETERMINED | |
| | | | Name on File Address on File |
| | List the contract number of any government contract | | |

| 2.2947 | State what the contract or lease is for and the nature of the debtor's interest | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | State the term remaining | UNDETERMINED | |
| | | | Name on File Address on File |
| | List the contract number of any government contract | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.2948 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.2949 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.2950 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.2951 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.2952 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.2953 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.2954 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.2955 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.2956 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.2957 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2958 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |
| 2.2959 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |
| 2.2960 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |
| 2.2961 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |
| 2.2962 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | | Case number (if known) | **23-11950** |
|---|---|---|---|---|
| | Name | | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2963 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.2964 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.2965 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.2966 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.2967 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | | Case number (if known) | **23-11950** |
|---|---|---|---|---|
| | Name | | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.2968 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.2969 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.2970 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.2971 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.2972 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | Name on File |
| | **List the contract number of any government contract** | | Address on File |

Debtor    **Mercapital de Nicaragua, S.A.**                                    Case number (if known)    **23-11950**

Name

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2973 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |
| 2.2974 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |
| 2.2975 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |
| 2.2976 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |
| 2.2977 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | | Case number (if known) | **23-11950** |
|---|---|---|---|---|
| | Name | | | |

| **2. List all contracts and unexpired leases** | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|

| 2.2978 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.2979 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.2980 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.2981 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.2982 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|

| 2.2983 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.2984 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.2985 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.2986 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.2987 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2988 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |
| 2.2989 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |
| 2.2990 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |
| 2.2991 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |
| 2.2992 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - PURCHASE CONTRACT | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.2993 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - PURCHASE CONTRACT | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.2994 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.2995 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.2996 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.2997 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | | Case number (if known) | **23-11950** |
|---|---|---|---|---|
| | Name | | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|

| 2.2998 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.2999 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.3000 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.3001 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.3002 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|

| 2.3003 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.3004 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.3005 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.3006 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.3007 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|

| 2.3008 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.3009 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.3010 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.3011 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.3012 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | | Case number (if known) | **23-11950** |
|---|---|---|---|---|
| | Name | | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|

| 2.3013 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.3014 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.3015 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.3016 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.3017 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | | Case number (if known) | **23-11950** |
|---|---|---|---|---|
| | Name | | | |

| **2. List all contracts and unexpired leases** | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|

| 2.3018 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.3019 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.3020 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.3021 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.3022 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | | Case number (if known) | **23-11950** |
|---|---|---|---|---|
| | Name | | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|

| 2.3023 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.3024 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.3025 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.3026 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.3027 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.3028 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.3029 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.3030 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.3031 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.3032 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.3033 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.3034 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.3035 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.3036 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.3037 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.3038 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File Address on File |

| 2.3039 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File Address on File |

| 2.3040 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File Address on File |

| 2.3041 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File Address on File |

| 2.3042 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.3043 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |
| 2.3044 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |
| 2.3045 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |
| 2.3046 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |
| 2.3047 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - PURCHASE CONTRACT | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.3048 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - PURCHASE CONTRACT | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.3049 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - PURCHASE CONTRACT | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.3050 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - PURCHASE CONTRACT | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.3051 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.3052 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.3053 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |
| 2.3054 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |
| 2.3055 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |
| 2.3056 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |
| 2.3057 | **State what the contract or lease is for and the nature of the debtor's interest** | LENDER AGREEMENT - SECURED - GUARANTEE AGREEMENT | |
| | **State the term remaining** | UNDETERMINED | |
| | | | NEDERLANDSE FINANCIERINGS-MAATSCHAPPIJ VOOR ONTWIKKELINGSLANDEN NV (FMO) ATTN: GENERAL COUNSEL ANNA VAN SAKSENLAAN 71 PO BOX 93060 THE HAGUE  2593 HW NETHERLANDS |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | | Case number (if known) | **23-11950** |
|---|---|---|---|---|
| | Name | | | |

| 2. List all contracts and unexpired leases | | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|

| 2.3058 | State what the contract or lease is for and the nature of the debtor's interest | LENDER AGREEMENT - SECURED - GUARANTEE AGREEMENT | |
|---|---|---|---|
| | State the term remaining | UNDETERMINED | NEDERLANDSE FINANCIERINGS-MAATSCHAPPIJ VOOR ONTWIKKELINGSLANDEN NV (FMO) ATTN: GENERAL COUNSEL ANNA VAN SAKSENLAAN 71 PO BOX 93060 THE HAGUE  2593 HW NETHERLANDS |
| | List the contract number of any government contract | | |

| 2.3059 | State what the contract or lease is for and the nature of the debtor's interest | LENDER AGREEMENT - SECURED - TERM FACILITY AGREEMENT | |
|---|---|---|---|
| | State the term remaining | 557 DAYS | NEDERLANDSE FINANCIERINGS-MAATSCHAPPIJ VOOR ONTWIKKELINGSLANDEN NV (FMO) ATTN: GENERAL COUNSEL ANNA VAN SAKSENLAAN 71 PO BOX 93060 THE HAGUE  2593 HW NETHERLANDS |
| | List the contract number of any government contract | | |

| 2.3060 | State what the contract or lease is for and the nature of the debtor's interest | LENDER AGREEMENT - SECURED - TERM FACILITY AGREEMENT | |
|---|---|---|---|
| | State the term remaining | 557 DAYS | NEDERLANDSE FINANCIERINGS-MAATSCHAPPIJ VOOR ONTWIKKELINGSLANDEN NV (FMO) ATTN: GENERAL COUNSEL ANNA VAN SAKSENLAAN 71 PO BOX 93060 THE HAGUE  2593 HW NETHERLANDS |
| | List the contract number of any government contract | | |

| 2.3061 | State what the contract or lease is for and the nature of the debtor's interest | LENDER AGREEMENT - SECURED - TERM FACILITY AGREEMENT | |
|---|---|---|---|
| | State the term remaining | 557 DAYS | NEDERLANDSE FINANCIERINGS-MAATSCHAPPIJ VOOR ONTWIKKELINGSLANDEN NV (FMO) ATTN: GENERAL COUNSEL ANNA VAN SAKSENLAAN 71 PO BOX 93060 THE HAGUE  2593 HW NETHERLANDS |
| | List the contract number of any government contract | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|
| 2.3062 | **State what the contract or lease is for and the nature of the debtor's interest** | LENDER AGREEMENT - SECURED - TERM FACILITY AGREEMENT | |
| | **State the term remaining** | 557 DAYS | NEDERLANDSE FINANCIERINGS-MAATSCHAPPIJ VOOR ONTWIKKELINGSLANDEN NV (FMO) ATTN: GENERAL COUNSEL ANNA VAN SAKSENLAAN 71 PO BOX 93060 THE HAGUE  2593 HW NETHERLANDS |
| | **List the contract number of any government contract** | | |
| 2.3063 | **State what the contract or lease is for and the nature of the debtor's interest** | LENDER AGREEMENT - SECURED - TERM FACILITY AGREEMENT | |
| | **State the term remaining** | 557 DAYS | NEDERLANDSE FINANCIERINGS-MAATSCHAPPIJ VOOR ONTWIKKELINGSLANDEN NV (FMO) ATTN: GENERAL COUNSEL ANNA VAN SAKSENLAAN 71 PO BOX 93060 THE HAGUE  2593 HW NETHERLANDS |
| | **List the contract number of any government contract** | | |
| 2.3064 | **State what the contract or lease is for and the nature of the debtor's interest** | LENDER AGREEMENT - SECURED - TERM FACILITY AGREEMENT | |
| | **State the term remaining** | UNDETERMINED | NEDERLANDSE FINANCIERINGS-MAATSCHAPPIJ VOOR ONTWIKKELINGSLANDEN NV (FMO) ATTN: GENERAL COUNSEL ANNA VAN SAKSENLAAN 71 PO BOX 93060 THE HAGUE  2593 HW NETHERLANDS |
| | **List the contract number of any government contract** | | |
| 2.3065 | **State what the contract or lease is for and the nature of the debtor's interest** | MORTGAGE GUARANTEE - LENDER AGREEMENT | |
| | **State the term remaining** | UNDETERMINED | NEDERLANDSE FINANCIERINGS-MAATSCHAPPIJ VOOR ONTWIKKELINGSLANDEN NV (FMO) ATTN: GENERAL COUNSEL ANNA VAN SAKSENLAAN 71 PO BOX 93060 THE HAGUE  2593 HW NETHERLANDS |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | | Case number (if known) | **23-11950** |
|---|---|---|---|---|
| | Name | | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|

| 2.3066 | State what the contract or lease is for and the nature of the debtor's interest | LENDER AGREEMENT - SECURED - TERM FACILITY AGREEMENT | |
|---|---|---|---|
| | State the term remaining | 375 DAYS | NEDERLANDSE FINANCIERINGS-MAATSCHAPPIJ VOOR ONTWIKKELINGSLANDEN NV (FMO) ATTN: AGRIBUSINESS DEPARTMENT, C. PANNEKOEK ANNA VAN SAKSENLAAN 71 THE HAGUE  2593 HW NETHERLANDS |
| | List the contract number of any government contract | | |
| 2.3067 | State what the contract or lease is for and the nature of the debtor's interest | LENDER AGREEMENT - SECURED - LETTER RE: AMENDMENT AGREEMENT NO. 1 | |
| | State the term remaining | 192 DAYS | NEDERLANDSE FINANCIERINGS-MAATSCHAPPIJ VOOR ONTWIKKELINGSLANDEN NV (FMO) ATTN: GENERAL COUNSEL ANNA VAN SAKSENLAAN 71 PO BOX 93060 THE HAGUE  2509 AB NETHERLANDS |
| | List the contract number of any government contract | | |
| 2.3068 | State what the contract or lease is for and the nature of the debtor's interest | LENDER AGREEMENT - SECURED - LETTER RE: AMENDMENT AGREEMENT NO. 1 | |
| | State the term remaining | 649 DAYS | NEDERLANDSE FINANCIERINGS-MAATSCHAPPIJ VOOR ONTWIKKELINGSLANDEN NV (FMO) ATTN: GENERAL COUNSEL ANNA VAN SAKSENLAAN 71 PO BOX 93060 THE HAGUE  2509 AB NETHERLANDS |
| | List the contract number of any government contract | | |
| 2.3069 | State what the contract or lease is for and the nature of the debtor's interest | LENDER AGREEMENT - SECURED - LETTER RE: AMENDMENT AGREEMENT NO.1 | |
| | State the term remaining | 192 DAYS | NEDERLANDSE FINANCIERINGS-MAATSCHAPPIJ VOOR ONTWIKKELINGSLANDEN NV (FMO) ATTN: GENERAL COUNSEL ANNA VAN SAKSENLAAN 71 PO BOX 93060 THE HAGUE  2509 AB NETHERLANDS |
| | List the contract number of any government contract | | |
| 2.3070 | State what the contract or lease is for and the nature of the debtor's interest | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | State the term remaining | UNDETERMINED | Name on File Address on File |
| | List the contract number of any government contract | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.3071 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.3072 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.3073 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.3074 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.3075 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.3076 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.3077 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.3078 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.3079 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.3080 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - PURCHASE CONTRACT | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|

| 2.3081 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.3082 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.3083 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.3084 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.3085 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.3086 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.3087 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.3088 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.3089 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.3090 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| **2. List all contracts and unexpired leases** | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|
| 2.3091 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |
| 2.3092 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |
| 2.3093 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - SALES CONTRACT | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |
| 2.3094 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - SALES CONTRACT | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |
| 2.3095 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - SALES CONTRACT | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.3096 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - SALES CONTRACT | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.3097 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK CONTRACT - SELL - FORWARD BOOK AGREEMENT | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.3098 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK CONTRACT - SELL - FORWARD BOOK AGREEMENT | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.3099 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK CONTRACT - SELL - FORWARD BOOK AGREEMENT | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.3100 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK CONTRACT - SELL - FORWARD BOOK AGREEMENT | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.3101 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.3102 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.3103 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.3104 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.3105 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.3106 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.3107 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - PURCHASE CONTRACT | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.3108 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - PURCHASE CONTRACT | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.3109 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - PURCHASE CONTRACT | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.3110 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.3111 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.3112 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.3113 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.3114 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - PURCHASE CONTRACT | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.3115 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | | Case number (if known) | **23-11950** |
| --- | --- | --- | --- | --- |
| | Name | | | |

| **2. List all contracts and unexpired leases** | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
| --- | --- | --- |
| 2.3116 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.3117 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.3118 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.3119 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.3120 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.3121 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |
| 2.3122 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |
| 2.3123 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |
| 2.3124 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |
| 2.3125 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | | Case number (if known) | **23-11950** |
|---|---|---|---|---|
| | Name | | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|

| 2.3126 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.3127 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.3128 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.3129 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.3130 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | | Case number (if known) | **23-11950** |
|---|---|---|---|---|
| | Name | | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.3131 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.3132 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.3133 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.3134 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.3135 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.3136 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |
| 2.3137 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |
| 2.3138 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |
| 2.3139 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |
| 2.3140 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.3141 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.3142 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.3143 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.3144 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.3145 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.3146 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |
| 2.3147 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - PURCHASE CONTRACT | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |
| 2.3148 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |
| 2.3149 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |
| 2.3150 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|

| 2.3151 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.3152 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.3153 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.3154 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.3155 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|

| 2.3156 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.3157 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.3158 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.3159 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.3160 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - SELL | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.3161 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.3162 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.3163 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.3164 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.3165 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.3166 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | Name on File |
| | **List the contract number of any government contract** | | Address on File |
| 2.3167 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | Name on File |
| | **List the contract number of any government contract** | | Address on File |
| 2.3168 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | Name on File |
| | **List the contract number of any government contract** | | Address on File |
| 2.3169 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | Name on File |
| | **List the contract number of any government contract** | | Address on File |
| 2.3170 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.3171 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File Address on File |

| 2.3172 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File Address on File |

| 2.3173 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File Address on File |

| 2.3174 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK CONTRACT - BUY - FORWARD BOOK AGREEMENT | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File Address on File |

| 2.3175 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK CONTRACT - BUY - FORWARD BOOK AGREEMENT | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | | Case number (if known) | **23-11950** |
|---|---|---|---|---|
| | Name | | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.3176 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK CONTRACT - BUY - FORWARD BOOK AGREEMENT | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.3177 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK CONTRACT - BUY - FORWARD BOOK AGREEMENT | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.3178 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.3179 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.3180 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.3181 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.3182 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.3183 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.3184 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.3185 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|

| 2.3186 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.3187 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.3188 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.3189 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.3190 | **State what the contract or lease is for and the nature of the debtor's interest** | PURCHASE CONTRACT - FORWARD BOOK AGREEMENT | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | | Case number (if known) | **23-11950** |
|---|---|---|---|---|
| | Name | | | |

| 2. List all contracts and unexpired leases | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|

| 2.3191 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.3192 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.3193 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.3194 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.3195 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

Debtor    **Mercapital de Nicaragua, S.A.** _____     Case number (if known)    **23-11950**
　　　　　Name

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.3196 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.3197 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.3198 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.3199 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.3200 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

Debtor  **Mercapital de Nicaragua, S.A.**                                    Case number (if known)  **23-11950**

Name

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.3201 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File<br>Address on File |
| | **List the contract number of any government contract** | | |
| 2.3202 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File<br>Address on File |
| | **List the contract number of any government contract** | | |
| 2.3203 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File<br>Address on File |
| | **List the contract number of any government contract** | | |
| 2.3204 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File<br>Address on File |
| | **List the contract number of any government contract** | | |
| 2.3205 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File<br>Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | | Case number (if known) | **23-11950** |
|---|---|---|---|---|
| | Name | | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|

| 2.3206 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.3207 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.3208 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.3209 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.3210 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.3211 | State what the contract or lease is for and the nature of the debtor's interest | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | State the term remaining | UNDETERMINED | Name on File |
| | List the contract number of any government contract | | Address on File |

| 2.3212 | State what the contract or lease is for and the nature of the debtor's interest | PURCHASE CONTRACT - FORWARD BOOK AGREEMENT | |
|---|---|---|---|
| | State the term remaining | UNDETERMINED | Name on File |
| | List the contract number of any government contract | | Address on File |

| 2.3213 | State what the contract or lease is for and the nature of the debtor's interest | PURCHASE CONTRACT - FORWARD BOOK AGREEMENT | |
|---|---|---|---|
| | State the term remaining | UNDETERMINED | Name on File |
| | List the contract number of any government contract | | Address on File |

| 2.3214 | State what the contract or lease is for and the nature of the debtor's interest | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | State the term remaining | UNDETERMINED | Name on File |
| | List the contract number of any government contract | | Address on File |

| 2.3215 | State what the contract or lease is for and the nature of the debtor's interest | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | State the term remaining | UNDETERMINED | Name on File |
| | List the contract number of any government contract | | Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.3216 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.3217 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.3218 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.3219 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.3220 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.3221 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.3222 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.3223 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.3224 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.3225 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.3226 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.3227 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.3228 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.3229 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.3230 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - PURCHASE CONTRACT | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| | | | |
|---|---|---|---|
| 2.3231 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK CONTRACT - BUY - FORWARD BOOK AGREEMENT | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.3232 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK CONTRACT - BUY - FORWARD BOOK AGREEMENT | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.3233 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK CONTRACT - BUY - FORWARD BOOK AGREEMENT | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.3234 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK CONTRACT - BUY - FORWARD BOOK AGREEMENT | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.3235 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - SELL | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|

| 2.3236 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.3237 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.3238 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.3239 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.3240 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.3241 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File Address on File |

| 2.3242 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File Address on File |

| 2.3243 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File Address on File |

| 2.3244 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File Address on File |

| 2.3245 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| **2. List all contracts and unexpired leases** | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|
| 2.3246 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - PURCHASE CONTRACT | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |
| 2.3247 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |
| 2.3248 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |
| 2.3249 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |
| 2.3250 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | | Case number (if known) | **23-11950** |
|---|---|---|---|---|
| | Name | | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.3251 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.3252 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.3253 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.3254 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.3255 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| **2. List all contracts and unexpired leases** | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|
| 2.3256 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | Name on File |
| | **List the contract number of any government contract** | | Address on File |
| 2.3257 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | Name on File |
| | **List the contract number of any government contract** | | Address on File |
| 2.3258 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - PURCHASE CONTRACT | |
| | **State the term remaining** | UNDETERMINED | Name on File |
| | **List the contract number of any government contract** | | Address on File |
| 2.3259 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - PURCHASE CONTRACT | |
| | **State the term remaining** | UNDETERMINED | Name on File |
| | **List the contract number of any government contract** | | Address on File |
| 2.3260 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | | Case number (if known) | **23-11950** |
|---|---|---|---|---|
| | Name | | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.3261 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.3262 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - PURCHASE CONTRACT | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.3263 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.3264 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.3265 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - PURCHASE CONTRACT | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| | | |
|---|---|---|
| 2.3266 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY |
| | **State the term remaining** | UNDETERMINED |
| | **List the contract number of any government contract** | |

Name on File
Address on File

| | | |
|---|---|---|
| 2.3267 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY |
| | **State the term remaining** | UNDETERMINED |
| | **List the contract number of any government contract** | |

Name on File
Address on File

| | | |
|---|---|---|
| 2.3268 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - PURCHASE CONTRACT |
| | **State the term remaining** | UNDETERMINED |
| | **List the contract number of any government contract** | |

Name on File
Address on File

| | | |
|---|---|---|
| 2.3269 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - PURCHASE CONTRACT |
| | **State the term remaining** | UNDETERMINED |
| | **List the contract number of any government contract** | |

Name on File
Address on File

| | | |
|---|---|---|
| 2.3270 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY |
| | **State the term remaining** | UNDETERMINED |
| | **List the contract number of any government contract** | |

Name on File
Address on File

| Debtor | **Mercapital de Nicaragua, S.A.** | | Case number (if known) | **23-11950** |
|---|---|---|---|---|
| | Name | | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.3271 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.3272 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.3273 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.3274 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.3275 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | | Case number (if known) | **23-11950** |
|---|---|---|---|---|
| | Name | | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.3276 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.3277 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.3278 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.3279 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.3280 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | | Case number (if known) | **23-11950** |
|---|---|---|---|---|
| | Name | | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.3281 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.3282 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.3283 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.3284 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.3285 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|

| 2.3286 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.3287 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.3288 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.3289 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.3290 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.3291 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - SELL | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |
| 2.3292 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |
| 2.3293 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |
| 2.3294 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |
| 2.3295 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.3296 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.3297 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.3298 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.3299 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.3300 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | | Case number (if known) | **23-11950** |
|---|---|---|---|---|
| | Name | | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|

| 2.3301 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.3302 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.3303 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.3304 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.3305 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.3306 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.3307 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.3308 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.3309 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.3310 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|
| 2.3311 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.3312 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.3313 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.3314 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.3315 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.3316 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.3317 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - PURCHASE CONTRACT | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.3318 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - PURCHASE CONTRACT | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.3319 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.3320 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | | Case number (if known) | **23-11950** |
|---|---|---|---|---|
| | Name | | | |

| **2. List all contracts and unexpired leases** | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|
| 2.3321 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |
| 2.3322 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |
| 2.3323 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |
| 2.3324 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |
| 2.3325 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.3326 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File Address on File |
| 2.3327 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File Address on File |
| 2.3328 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File Address on File |
| 2.3329 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File Address on File |
| 2.3330 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.3331 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.3332 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.3333 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.3334 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.3335 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.3336 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.3337 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.3338 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.3339 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.3340 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| | | | |
|---|---|---|---|
| 2.3341 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |
| 2.3342 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |
| 2.3343 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |
| 2.3344 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |
| 2.3345 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | | Case number (if known) | **23-11950** |
|---|---|---|---|---|
| | Name | | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|

| 2.3346 | **State what the contract or lease is for and the nature of the debtor's interest** | PURCHASE CONTRACT - FORWARD BOOK AGREEMENT | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.3347 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.3348 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.3349 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.3350 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.3351 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - PURCHASE CONTRACT | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.3352 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.3353 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.3354 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.3355 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|

| 2.3356 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.3357 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.3358 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.3359 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.3360 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.3361 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - PURCHASE CONTRACT | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.3362 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.3363 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.3364 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.3365 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.3366 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.3367 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.3368 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.3369 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.3370 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|

| 2.3371 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.3372 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.3373 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.3374 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.3375 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|

| 2.3376 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.3377 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.3378 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - SALES CONTRACT | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.3379 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - SALES CONTRACT | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.3380 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - SALES CONTRACT | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

**2.3381**

**State what the contract or lease is for and the nature of the debtor's interest** — FORWARD BOOK AGREEMENT - SALES CONTRACT

**State the term remaining** — UNDETERMINED

**List the contract number of any government contract**

Name on File
Address on File

**2.3382**

**State what the contract or lease is for and the nature of the debtor's interest** — FORWARD BOOK AGREEMENT - SALES CONTRACT

**State the term remaining** — UNDETERMINED

**List the contract number of any government contract**

Name on File
Address on File

**2.3383**

**State what the contract or lease is for and the nature of the debtor's interest** — FORWARD BOOK AGREEMENT - SALES CONTRACT

**State the term remaining** — UNDETERMINED

**List the contract number of any government contract**

Name on File
Address on File

**2.3384**

**State what the contract or lease is for and the nature of the debtor's interest** — FORWARD BOOK AGREEMENT - SALES CONTRACT

**State the term remaining** — UNDETERMINED

**List the contract number of any government contract**

Name on File
Address on File

**2.3385**

**State what the contract or lease is for and the nature of the debtor's interest** — FORWARD BOOK AGREEMENT - SALES CONTRACT

**State the term remaining** — UNDETERMINED

**List the contract number of any government contract**

Name on File
Address on File

| Debtor | **Mercapital de Nicaragua, S.A.** | | Case number (if known) | **23-11950** |
|---|---|---|---|---|
| | Name | | | |

| **2. List all contracts and unexpired leases** | | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| 2.3386 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - SALES CONTRACT | |
| | **State the term remaining** | UNDETERMINED | Name on File |
| | **List the contract number of any government contract** | | Address on File |
| 2.3387 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK CONTRACT - SELL - FORWARD BOOK AGREEMENT | |
| | **State the term remaining** | UNDETERMINED | PRODUCTOS ALIMENTICIOS PASCUAL SA |
| | **List the contract number of any government contract** | | AV. JOSE AGUSTIN ARANGO DESPUES DEL HIPRODOMO PANAMA CITY  0823-05837 PANAMA |
| 2.3388 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK CONTRACT - SELL - FORWARD BOOK AGREEMENT | |
| | **State the term remaining** | UNDETERMINED | PRODUCTOS ALIMENTICIOS PASCUAL SA |
| | **List the contract number of any government contract** | | AV. JOSE AGUSTIN ARANGO DESPUES DEL HIPRODOMO PANAMA CITY  0823-05837 PANAMA |
| 2.3389 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK CONTRACT - SELL - FORWARD BOOK AGREEMENT | |
| | **State the term remaining** | UNDETERMINED | PRODUCTOS ALIMENTICIOS PASCUAL SA |
| | **List the contract number of any government contract** | | AV. JOSE AGUSTIN ARANGO DESPUES DEL HIPRODOMO PANAMA CITY  0823-05837 PANAMA |
| 2.3390 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK CONTRACT - SELL - FORWARD BOOK AGREEMENT | |
| | **State the term remaining** | UNDETERMINED | PRODUCTOS ALIMENTICIOS PASCUAL SA |
| | **List the contract number of any government contract** | | AV. JOSE AGUSTIN ARANGO DESPUES DEL HIPRODOMO PANAMA CITY  0823-05837 PANAMA |

| Debtor | **Mercapital de Nicaragua, S.A.** | | Case number (if known) | **23-11950** |
|---|---|---|---|---|
| | Name | | | |

| 2. List all contracts and unexpired leases | | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|
| 2.3391 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK CONTRACT - SELL - FORWARD BOOK AGREEMENT | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | PRODUCTOS ALIMENTICIOS PASCUAL SA<br>AV. JOSE AGUSTIN ARANGO DESPUES DEL HIPRODOMO<br>PANAMA CITY  0823-05837<br>PANAMA |
| 2.3392 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK CONTRACT - SELL - FORWARD BOOK AGREEMENT | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | PRODUCTOS ALIMENTICIOS PASCUAL SA<br>AV. JOSE AGUSTIN ARANGO DESPUES DEL HIPRODOMO<br>PANAMA CITY  0823-05837<br>PANAMA |
| 2.3393 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK CONTRACT - SELL - FORWARD BOOK AGREEMENT | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | PRODUCTOS ALIMENTICIOS PASCUAL SA<br>AV. JOSE AGUSTIN ARANGO DESPUES DEL HIPRODOMO<br>PANAMA CITY  0823-05837<br>PANAMA |
| 2.3394 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |
| 2.3395 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.3396 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File<br>Address on File |
| | **List the contract number of any government contract** | | |

| 2.3397 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File<br>Address on File |
| | **List the contract number of any government contract** | | |

| 2.3398 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File<br>Address on File |
| | **List the contract number of any government contract** | | |

| 2.3399 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File<br>Address on File |
| | **List the contract number of any government contract** | | |

| 2.3400 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File<br>Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | | Case number (if known) | **23-11950** |
|---|---|---|---|---|
| | Name | | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|

| 2.3401 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.3402 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.3403 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.3404 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.3405 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - PURCHASE CONTRACT | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|
| 2.3406 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - PURCHASE CONTRACT | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |
| 2.3407 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |
| 2.3408 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - PURCHASE CONTRACT | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |
| 2.3409 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |
| 2.3410 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | | Case number (if known) | **23-11950** |
|---|---|---|---|---|
| | Name | | | |

| 2. List all contracts and unexpired leases | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|

| 2.3411 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.3412 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.3413 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.3414 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.3415 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | | Case number (if known) | **23-11950** |
|---|---|---|---|---|
| | Name | | | |

| **2. List all contracts and unexpired leases** | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|
| 2.3416 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.3417 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.3418 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.3419 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.3420 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.3421 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.3422 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.3423 | **State what the contract or lease is for and the nature of the debtor's interest** | PURCHASE CONTRACT - FORWARD BOOK AGREEMENT | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.3424 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.3425 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

Debtor   **Mercapital de Nicaragua, S.A.** _____   Case number (if known)   **23-11950**
Name

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.3426 | **State what the contract or lease is for and the nature of the debtor's interest**  FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining**  UNDETERMINED | |
| | | Name on File Address on File |
| | **List the contract number of any government contract** | |
| 2.3427 | **State what the contract or lease is for and the nature of the debtor's interest**  FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining**  UNDETERMINED | |
| | | Name on File Address on File |
| | **List the contract number of any government contract** | |
| 2.3428 | **State what the contract or lease is for and the nature of the debtor's interest**  FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining**  UNDETERMINED | |
| | | Name on File Address on File |
| | **List the contract number of any government contract** | |
| 2.3429 | **State what the contract or lease is for and the nature of the debtor's interest**  FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining**  UNDETERMINED | |
| | | Name on File Address on File |
| | **List the contract number of any government contract** | |
| 2.3430 | **State what the contract or lease is for and the nature of the debtor's interest**  FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining**  UNDETERMINED | |
| | | Name on File Address on File |
| | **List the contract number of any government contract** | |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| **2. List all contracts and unexpired leases** | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|
| 2.3431 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |
| 2.3432 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |
| 2.3433 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |
| 2.3434 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |
| 2.3435 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.3436 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |
| 2.3437 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |
| 2.3438 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |
| 2.3439 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |
| 2.3440 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.3441 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.3442 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.3443 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.3444 | **State what the contract or lease is for and the nature of the debtor's interest** | INSURANCE - KIDNAP & RANSOM POLICY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | REKERDRES & SONS INSURANCE AGENCY INC<br>ATTN: GENERAL COUNSEL<br>13760 NOEL RD<br>STE 860<br>DALLAS TX 75240 |

| 2.3445 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | | Case number (if known) | **23-11950** |
|---|---|---|---|---|
| | Name | | | |

| **2. List all contracts and unexpired leases** | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|

| 2.3446 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.3447 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.3448 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.3449 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.3450 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.3451 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.3452 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.3453 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.3454 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.3455 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

Debtor    **Mercapital de Nicaragua, S.A.** _____   Case number (if known)   **23-11950**

Name

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.3456 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.3457 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.3458 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.3459 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.3460 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - SELL | |
| | **State the term remaining** | UNDETERMINED | Name on File Address on File |
| | **List the contract number of any government contract** | | |

Debtor  **Mercapital de Nicaragua, S.A.**

Name

Case number (if known) **23-11950**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.3461 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.3462 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.3463 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.3464 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.3465 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | | Case number (if known) | **23-11950** |
|---|---|---|---|---|
| | Name | | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.3466 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |
| 2.3467 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - PURCHASE CONTRACT | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |
| 2.3468 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |
| 2.3469 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |
| 2.3470 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.3471 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.3472 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.3473 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.3474 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.3475 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.3476 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.3477 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.3478 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.3479 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.3480 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.3481 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.3482 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.3483 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - PURCHASE CONTRACT | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.3484 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.3485 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|

| 2.3486 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.3487 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.3488 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.3489 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.3490 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | Name on File Address on File |
| | **List the contract number of any government contract** | | |

Debtor    **Mercapital de Nicaragua, S.A.** _____    Case number (if known)  **23-11950**
          Name

| **2. List all contracts and unexpired leases** | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|
| 2.3491 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.3492 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.3493 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.3494 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.3495 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | | Case number (if known) | **23-11950** |
|---|---|---|---|---|
| | Name | | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|

| 2.3496 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.3497 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.3498 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.3499 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.3500 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.3501 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.3502 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.3503 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.3504 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.3505 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | | Case number (if known) | **23-11950** |
|---|---|---|---|---|
| | Name | | | |

| **2. List all contracts and unexpired leases** | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|
| 2.3506 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |
| 2.3507 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |
| 2.3508 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |
| 2.3509 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |
| 2.3510 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | | Case number (if known) | **23-11950** |
|---|---|---|---|---|
| | Name | | | |

| **2. List all contracts and unexpired leases** | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|

| 2.3511 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.3512 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - SELL | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.3513 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.3514 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.3515 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

Debtor  **Mercapital de Nicaragua, S.A.**                                           Case number (if known)  **23-11950**
_____
Name

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.3516** **State what the contract or lease is for and the nature of the debtor's interest** — FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| **State the term remaining** — UNDETERMINED | Name on File Address on File |
| **List the contract number of any government contract** | |
| **2.3517** **State what the contract or lease is for and the nature of the debtor's interest** — FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| **State the term remaining** — UNDETERMINED | Name on File Address on File |
| **List the contract number of any government contract** | |
| **2.3518** **State what the contract or lease is for and the nature of the debtor's interest** — FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| **State the term remaining** — UNDETERMINED | Name on File Address on File |
| **List the contract number of any government contract** | |
| **2.3519** **State what the contract or lease is for and the nature of the debtor's interest** — FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| **State the term remaining** — UNDETERMINED | Name on File Address on File |
| **List the contract number of any government contract** | |
| **2.3520** **State what the contract or lease is for and the nature of the debtor's interest** — FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| **State the term remaining** — UNDETERMINED | Name on File Address on File |
| **List the contract number of any government contract** | |

| Debtor | **Mercapital de Nicaragua, S.A.** | | Case number (if known) | **23-11950** |
|---|---|---|---|---|
| | Name | | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.3521 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.3522 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.3523 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.3524 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.3525 | **State what the contract or lease is for and the nature of the debtor's interest** | PURCHASE CONTRACT - FORWARD BOOK AGREEMENT | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.3526 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |
| 2.3527 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |
| 2.3528 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |
| 2.3529 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |
| 2.3530 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.3531 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |
| 2.3532 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |
| 2.3533 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |
| 2.3534 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |
| 2.3535 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | | Case number (if known) | **23-11950** |
|---|---|---|---|---|
| | Name | | | |

| **2. List all contracts and unexpired leases** | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|
| 2.3536 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.3537 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.3538 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.3539 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.3540 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|

| 2.3541 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.3542 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.3543 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.3544 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.3545 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|

| 2.3546 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.3547 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.3548 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.3549 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.3550 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | | Case number (if known) | **23-11950** |
|---|---|---|---|---|
| | Name | | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|

| 2.3551 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.3552 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - PURCHASE CONTRACT | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.3553 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.3554 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.3555 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - PURCHASE CONTRACT | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

Debtor    **Mercapital de Nicaragua, S.A.**        Case number (if known)    **23-11950**

Name

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.3556 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File<br>Address on File |
| | **List the contract number of any government contract** | | |
| 2.3557 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File<br>Address on File |
| | **List the contract number of any government contract** | | |
| 2.3558 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File<br>Address on File |
| | **List the contract number of any government contract** | | |
| 2.3559 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File<br>Address on File |
| | **List the contract number of any government contract** | | |
| 2.3560 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - PURCHASE CONTRACT | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File<br>Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.3561 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - PURCHASE CONTRACT | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.3562 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.3563 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.3564 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.3565 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

Debtor    **Mercapital de Nicaragua, S.A.**                                   Case number (if known)    **23-11950**

Name

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.3566 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.3567 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.3568 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.3569 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.3570 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.3571 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.3572 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.3573 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.3574 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - PURCHASE CONTRACT | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.3575 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

Debtor **Mercapital de Nicaragua, S.A.** _____  Case number (if known) **23-11950**

Name

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.3576 **State what the contract or lease is for and the nature of the debtor's interest**  FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| **State the term remaining**  UNDETERMINED | |
| **List the contract number of any government contract** | Name on File Address on File |
| 2.3577 **State what the contract or lease is for and the nature of the debtor's interest**  FORWARD BOOK AGREEMENT - PURCHASE CONTRACT | |
| **State the term remaining**  UNDETERMINED | |
| **List the contract number of any government contract** | Name on File Address on File |
| 2.3578 **State what the contract or lease is for and the nature of the debtor's interest**  FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| **State the term remaining**  UNDETERMINED | |
| **List the contract number of any government contract** | Name on File Address on File |
| 2.3579 **State what the contract or lease is for and the nature of the debtor's interest**  FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| **State the term remaining**  UNDETERMINED | |
| **List the contract number of any government contract** | Name on File Address on File |
| 2.3580 **State what the contract or lease is for and the nature of the debtor's interest**  FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| **State the term remaining**  UNDETERMINED | |
| **List the contract number of any government contract** | Name on File Address on File |

Debtor   **Mercapital de Nicaragua, S.A.**                                    Case number (if known)   **23-11950**

Name

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.3581 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.3582 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.3583 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.3584 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.3585 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.3586 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.3587 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.3588 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - PURCHASE CONTRACT | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.3589 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.3590 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.3591 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.3592 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.3593 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.3594 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.3595 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | | Case number (if known) | **23-11950** |
|---|---|---|---|---|
| | Name | | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.3596 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.3597 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.3598 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.3599 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.3600 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | | Case number (if known) | **23-11950** |
|---|---|---|---|---|
| | Name | | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|

| 2.3601 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.3602 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.3603 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.3604 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.3605 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|

| 2.3606 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.3607 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.3608 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.3609 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.3610 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

Debtor **Mercapital de Nicaragua, S.A.** _____ Case number (if known) **23-11950**
Name

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.3611 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.3612 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.3613 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.3614 | **State what the contract or lease is for and the nature of the debtor's interest** | PURCHASE CONTRACT - FORWARD BOOK AGREEMENT | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.3615 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

Debtor    **Mercapital de Nicaragua, S.A.**                                      Case number (if known)    **23-11950**
Name

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.3616 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |
| 2.3617 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |
| 2.3618 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |
| 2.3619 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |
| 2.3620 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | | Case number (if known) | **23-11950** |
|---|---|---|---|---|
| | Name | | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|

| 2.3621 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.3622 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.3623 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.3624 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.3625 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.3626 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - PURCHASE CONTRACT | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.3627 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.3628 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.3629 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.3630 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.3631 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.3632 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.3633 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.3634 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.3635 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - PURCHASE CONTRACT | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.3636 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - PURCHASE CONTRACT | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |
| 2.3637 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - PURCHASE CONTRACT | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |
| 2.3638 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |
| 2.3639 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |
| 2.3640 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | | Case number (if known) | **23-11950** |
|---|---|---|---|---|
| | Name | | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|

| 2.3641 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.3642 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.3643 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.3644 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.3645 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.3646 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.3647 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.3648 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.3649 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.3650 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.3651 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |
| 2.3652 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - PURCHASE CONTRACT | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |
| 2.3653 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK CONTRACT - BUY - FORWARD BOOK AGREEMENT | |
| | **State the term remaining** | UNDETERMINED | |
| | | | SANTA CLARA |
| | **List the contract number of any government contract** | | |
| 2.3654 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK CONTRACT - BUY - FORWARD BOOK AGREEMENT | |
| | **State the term remaining** | UNDETERMINED | |
| | | | SANTA CLARA |
| | **List the contract number of any government contract** | | |
| 2.3655 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK CONTRACT - BUY - FORWARD BOOK AGREEMENT | |
| | **State the term remaining** | UNDETERMINED | |
| | | | SANTA CLARA |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | | Case number (if known) | **23-11950** |
|---|---|---|---|---|
| | Name | | | |

| **2. List all contracts and unexpired leases** | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|

| 2.3656 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.3657 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.3658 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.3659 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.3660 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | | Case number (if known) | **23-11950** |
|---|---|---|---|---|
| | Name | | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|

| 2.3661 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.3662 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.3663 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.3664 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.3665 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|

| 2.3666 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.3667 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.3668 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.3669 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.3670 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
| --- | --- | --- | --- |
| | Name | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| 2.3671 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |
| 2.3672 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |
| 2.3673 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |
| 2.3674 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |
| 2.3675 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| **2. List all contracts and unexpired leases** | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|
| 2.3676 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.3677 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.3678 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.3679 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.3680 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.3681 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.3682 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.3683 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.3684 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.3685 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.3686 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File Address on File |

| 2.3687 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File Address on File |

| 2.3688 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File Address on File |

| 2.3689 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File Address on File |

| 2.3690 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.3691 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.3692 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.3693 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.3694 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.3695 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.3696 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.3697 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.3698 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.3699 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.3700 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.3701 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.3702 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.3703 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.3704 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.3705 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| **2. List all contracts and unexpired leases** | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|
| 2.3706 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |
| 2.3707 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |
| 2.3708 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |
| 2.3709 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |
| 2.3710 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | | Case number (if known) | **23-11950** |
|---|---|---|---|---|
| | Name | | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|

| 2.3711 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.3712 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.3713 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.3714 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.3715 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | | Case number (if known) | **23-11950** |
|---|---|---|---|---|
| | Name | | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|

| 2.3716 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.3717 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.3718 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.3719 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.3720 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | | Case number (if known) | **23-11950** |
|---|---|---|---|---|
| | Name | | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|

| 2.3721 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.3722 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.3723 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.3724 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.3725 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - PURCHASE CONTRACT | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | | Case number (if known) | **23-11950** |
|---|---|---|---|---|
| | Name | | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|

| 2.3726 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.3727 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.3728 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.3729 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.3730 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | Name on File |
| | **List the contract number of any government contract** | | Address on File |

Debtor    **Mercapital de Nicaragua, S.A.** _____    Case number (if known)    **23-11950**

Name

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.3731 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.3732 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.3733 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.3734 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.3735 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| **2. List all contracts and unexpired leases** | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|
| 2.3736 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | Name on File |
| | **List the contract number of any government contract** | | Address on File |
| 2.3737 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | Name on File |
| | **List the contract number of any government contract** | | Address on File |
| 2.3738 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | Name on File |
| | **List the contract number of any government contract** | | Address on File |
| 2.3739 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | Name on File |
| | **List the contract number of any government contract** | | Address on File |
| 2.3740 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | | Case number (if known) | **23-11950** |
|---|---|---|---|---|
| | Name | | | |

| **2. List all contracts and unexpired leases** | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|
| 2.3741 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |
| 2.3742 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |
| 2.3743 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |
| 2.3744 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |
| 2.3745 | **State what the contract or lease is for and the nature of the debtor's interest** | PURCHASE CONTRACT - FORWARD BOOK AGREEMENT | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.3746 | **State what the contract or lease is for and the nature of the debtor's interest** | PURCHASE CONTRACT - FORWARD BOOK AGREEMENT | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |
| 2.3747 | **State what the contract or lease is for and the nature of the debtor's interest** | PURCHASE CONTRACT - FORWARD BOOK AGREEMENT | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |
| 2.3748 | **State what the contract or lease is for and the nature of the debtor's interest** | PURCHASE CONTRACT - FORWARD BOOK AGREEMENT | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |
| 2.3749 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |
| 2.3750 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.3751 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.3752 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.3753 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.3754 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - SELL | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.3755 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - PURCHASE CONTRACT | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.3756 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - PURCHASE CONTRACT | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.3757 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.3758 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.3759 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.3760 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | | Case number (if known) | **23-11950** |
|---|---|---|---|---|
| | Name | | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|

| 2.3761 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.3762 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.3763 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.3764 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.3765 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.3766 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.3767 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.3768 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - PURCHASE CONTRACT | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.3769 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.3770 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.3771 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.3772 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.3773 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.3774 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.3775 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.3776 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |
| 2.3777 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - SELL | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |
| 2.3778 | **State what the contract or lease is for and the nature of the debtor's interest** | UTILITY AGREEMENT - AGREEMENT FOR TELEPHONE SERVICES | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | TELEFONIA CELULAR DE NICARAGUA SA ROTONDA JEAN PAUL 200 MTS AL MANAGUA MANAGUA NICARAGUA |
| 2.3779 | **State what the contract or lease is for and the nature of the debtor's interest** | UTILITY AGREEMENT - AGREEMENT FOR TELEPHONE SERVICES | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | TELEFONIA CELULAR DE NICARAGUA SA ROTONDA JEAN PAUL 200 MTS AL MANAGUA MANAGUA NICARAGUA |
| 2.3780 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.3781 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.3782 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.3783 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.3784 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.3785 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.3786 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |
| 2.3787 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |
| 2.3788 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |
| 2.3789 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |
| 2.3790 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.3791 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |
| 2.3792 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |
| 2.3793 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |
| 2.3794 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |
| 2.3795 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|

| 2.3796 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.3797 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.3798 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK CONTRACT - SELL - FORWARD BOOK AGREEMENT | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.3799 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK CONTRACT - BUY - FORWARD BOOK AGREEMENT | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.3800 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK CONTRACT - BUY - FORWARD BOOK AGREEMENT | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | | Case number (if known) | **23-11950** |
|---|---|---|---|---|
| | Name | | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|

| 2.3801 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | Name on File<br>Address on File |
| | **List the contract number of any government contract** | | |

| 2.3802 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | Name on File<br>Address on File |
| | **List the contract number of any government contract** | | |

| 2.3803 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | Name on File<br>Address on File |
| | **List the contract number of any government contract** | | |

| 2.3804 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | Name on File<br>Address on File |
| | **List the contract number of any government contract** | | |

| 2.3805 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | Name on File<br>Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
| --- | --- | --- | --- |
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- |

| 2.3806 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - PURCHASE CONTRACT | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.3807 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.3808 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.3809 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.3810 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | | Case number (if known) | **23-11950** |
|---|---|---|---|---|
| | Name | | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|

| 2.3811 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.3812 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.3813 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.3814 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.3815 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.3816 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.3817 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.3818 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.3819 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.3820 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - PURCHASE CONTRACT | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | | Case number (if known) | **23-11950** |
|---|---|---|---|---|
| | Name | | | |

| 2. List all contracts and unexpired leases | | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|
| 2.3821 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | Name on File |
| | **List the contract number of any government contract** | | Address on File |
| 2.3822 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | Name on File |
| | **List the contract number of any government contract** | | Address on File |
| 2.3823 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - PURCHASE CONTRACT | |
| | **State the term remaining** | UNDETERMINED | Name on File |
| | **List the contract number of any government contract** | | Address on File |
| 2.3824 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | Name on File |
| | **List the contract number of any government contract** | | Address on File |
| 2.3825 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.3826 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |
| 2.3827 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |
| 2.3828 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |
| 2.3829 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |
| 2.3830 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|

| 2.3831 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.3832 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.3833 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.3834 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.3835 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | Name on File Address on File |
| | **List the contract number of any government contract** | | |

Debtor  **Mercapital de Nicaragua, S.A.** _____  Case number (if known)  **23-11950**

Name

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.3836 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.3837 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.3838 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.3839 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.3840 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|

| 2.3841 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.3842 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.3843 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.3844 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.3845 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.3846 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.3847 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.3848 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.3849 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.3850 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.3851 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.3852 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.3853 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.3854 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - PURCHASE CONTRACT | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.3855 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - PURCHASE CONTRACT | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.3856 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - PURCHASE CONTRACT | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.3857 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - PURCHASE CONTRACT | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.3858 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.3859 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.3860 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | | Case number (if known) | **23-11950** |
|---|---|---|---|---|
| | Name | | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|

| 2.3861 | State what the contract or lease is for and the nature of the debtor's interest | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | Name on File<br>Address on File |

| 2.3862 | State what the contract or lease is for and the nature of the debtor's interest | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | Name on File<br>Address on File |

| 2.3863 | State what the contract or lease is for and the nature of the debtor's interest | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | Name on File<br>Address on File |

| 2.3864 | State what the contract or lease is for and the nature of the debtor's interest | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | Name on File<br>Address on File |

| 2.3865 | State what the contract or lease is for and the nature of the debtor's interest | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | Name on File<br>Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | | Case number (if known) | **23-11950** |
|---|---|---|---|---|
| | Name | | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|

| 2.3866 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.3867 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.3868 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.3869 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.3870 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | | Case number (if known) | **23-11950** |
|---|---|---|---|---|
| | Name | | | |

| 2. List all contracts and unexpired leases | | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|
| 2.3871 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.3872 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.3873 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.3874 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.3875 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.3876 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |
| 2.3877 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |
| 2.3878 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |
| 2.3879 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |
| 2.3880 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | | Case number (if known) | **23-11950** |
|---|---|---|---|---|
| | Name | | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|

| 2.3881 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.3882 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.3883 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.3884 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.3885 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

Debtor    **Mercapital de Nicaragua, S.A.**                                    Case number (if known)    **23-11950**

Name

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.3886 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |
| 2.3887 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |
| 2.3888 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |
| 2.3889 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |
| 2.3890 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.3891 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.3892 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.3893 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.3894 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.3895 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

Debtor    **Mercapital de Nicaragua, S.A.** _____    Case number (if known)  **23-11950**

Name

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.3896 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File<br>Address on File |
| | **List the contract number of any government contract** | | |
| 2.3897 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File<br>Address on File |
| | **List the contract number of any government contract** | | |
| 2.3898 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File<br>Address on File |
| | **List the contract number of any government contract** | | |
| 2.3899 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - PURCHASE CONTRACT | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File<br>Address on File |
| | **List the contract number of any government contract** | | |
| 2.3900 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File<br>Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| **2. List all contracts and unexpired leases** | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|
| 2.3901 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.3902 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.3903 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.3904 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.3905 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

Debtor    **Mercapital de Nicaragua, S.A.**                                    Case number (if known)    **23-11950**

Name

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.3906** **State what the contract or lease is for and the nature of the debtor's interest** FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY **State the term remaining** UNDETERMINED **List the contract number of any government contract** | Name on File Address on File |
| **2.3907** **State what the contract or lease is for and the nature of the debtor's interest** FORWARD BOOK AGREEMENT - PURCHASE CONTRACT **State the term remaining** UNDETERMINED **List the contract number of any government contract** | Name on File Address on File |
| **2.3908** **State what the contract or lease is for and the nature of the debtor's interest** FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY **State the term remaining** UNDETERMINED **List the contract number of any government contract** | Name on File Address on File |
| **2.3909** **State what the contract or lease is for and the nature of the debtor's interest** FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY **State the term remaining** UNDETERMINED **List the contract number of any government contract** | Name on File Address on File |
| **2.3910** **State what the contract or lease is for and the nature of the debtor's interest** FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY **State the term remaining** UNDETERMINED **List the contract number of any government contract** | Name on File Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.3911 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.3912 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.3913 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.3914 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.3915 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | | Case number (if known) | **23-11950** |
|---|---|---|---|---|
| | Name | | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|

| 2.3916 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - PURCHASE CONTRACT | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.3917 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.3918 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - PURCHASE CONTRACT | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.3919 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.3920 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | | Case number (if known) | **23-11950** |
|---|---|---|---|---|
| | Name | | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.3921 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.3922 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.3923 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.3924 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.3925 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.3926 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File<br>Address on File |
| | **List the contract number of any government contract** | | |
| 2.3927 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File<br>Address on File |
| | **List the contract number of any government contract** | | |
| 2.3928 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File<br>Address on File |
| | **List the contract number of any government contract** | | |
| 2.3929 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File<br>Address on File |
| | **List the contract number of any government contract** | | |
| 2.3930 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File<br>Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.3931 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.3932 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.3933 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.3934 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.3935 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.3936 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.3937 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.3938 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.3939 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.3940 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | | Case number (if known) | **23-11950** |
|---|---|---|---|---|
| | Name | | | |

| **2. List all contracts and unexpired leases** | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|
| 2.3941 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |
| 2.3942 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |
| 2.3943 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |
| 2.3944 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |
| 2.3945 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.3946 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File<br>Address on File |
| | **List the contract number of any government contract** | | |
| 2.3947 | **State what the contract or lease is for and the nature of the debtor's interest** | PURCHASE CONTRACT - FORWARD BOOK AGREEMENT | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File<br>Address on File |
| | **List the contract number of any government contract** | | |
| 2.3948 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | WILTON ALEXANDER MORALES VALDIVIA TOTOLATE ARRIBA. MATAGALPA MATAGALPA -BENEFICIO SAN CARLOS. KM 120 ½ CARRETERA SÉBACO MATAGALPA NICARAGUA |
| | **List the contract number of any government contract** | | |
| 2.3949 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | WILTON ALEXANDER MORALES VALDIVIA TOTOLATE ARRIBA. MATAGALPA MATAGALPA -BENEFICIO SAN CARLOS. KM 120 ½ CARRETERA SÉBACO MATAGALPA NICARAGUA |
| | **List the contract number of any government contract** | | |
| 2.3950 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | WILTON ALEXANDER MORALES VALDIVIA TOTOLATE ARRIBA. MATAGALPA MATAGALPA -BENEFICIO SAN CARLOS. KM 120 ½ CARRETERA SÉBACO MATAGALPA NICARAGUA |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.3951 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | WILTON ALEXANDER MORALES VALDIVIA TOTOLATE ARRIBA. MATAGALPA MATAGALPA -BENEFICIO SAN CARLOS. KM 120 ½ CARRETERA SÉBACO MATAGALPA NICARAGUA |
| 2.3952 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File Address on File |
| 2.3953 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - SELL | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File Address on File |
| 2.3954 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File Address on File |
| 2.3955 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | | Case number (if known) | **23-11950** |
|---|---|---|---|---|
| | Name | | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.3956 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.3957 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.3958 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.3959 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.3960 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|

| 2.3961 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.3962 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.3963 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.3964 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.3965 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | | Case number (if known) | **23-11950** |
|---|---|---|---|---|
| | Name | | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|

| 2.3966 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.3967 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.3968 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.3969 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.3970 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|

| 2.3971 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.3972 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.3973 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.3974 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.3975 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.3976 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.3977 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.3978 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.3979 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.3980 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|
| 2.3981 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | Name on File |
| | **List the contract number of any government contract** | | Address on File |
| 2.3982 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | Name on File |
| | **List the contract number of any government contract** | | Address on File |
| 2.3983 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | Name on File |
| | **List the contract number of any government contract** | | Address on File |
| 2.3984 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | Name on File |
| | **List the contract number of any government contract** | | Address on File |
| 2.3985 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.3986 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |
| 2.3987 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |
| 2.3988 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |
| 2.3989 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |
| 2.3990 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.3991 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.3992 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.3993 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.3994 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.3995 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|

| 2.3996 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.3997 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.3998 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.3999 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| 2.4000 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.4001 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.4002 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.4003 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.4004 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.4005 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | | Case number (if known) | **23-11950** |
|---|---|---|---|---|
| | Name | | | |

| **2. List all contracts and unexpired leases** | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|

| 2.4006 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.4007 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.4008 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.4009 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.4010 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|

| 2.4011 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.4012 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.4013 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.4014 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.4015 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | | Case number (if known) | **23-11950** |
|---|---|---|---|---|
| | Name | | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|

| 2.4016 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.4017 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.4018 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.4019 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.4020 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.4021 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.4022 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.4023 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.4024 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.4025 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

Debtor    **Mercapital de Nicaragua, S.A.**        Case number (if known)   **23-11950**

Name

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.4026 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.4027 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.4028 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.4029 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.4030 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.4031 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.4032 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.4033 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.4034 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.4035 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.4036 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.4037 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.4038 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.4039 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.4040 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | | Case number (if known) | **23-11950** |
|---|---|---|---|---|
| | Name | | | |

| 2. List all contracts and unexpired leases | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|

| 2.4041 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.4042 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.4043 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.4044 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.4045 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | | Case number (if known) | **23-11950** |
|---|---|---|---|---|
| | Name | | | |

| 2. List all contracts and unexpired leases | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|
| 2.4046 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.4047 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.4048 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.4049 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.4050 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

Debtor   **Mercapital de Nicaragua, S.A.** _____   Case number (if known) **23-11950**

     Name

| **2. List all contracts and unexpired leases** | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|
| 2.4051 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.4052 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.4053 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.4054 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.4055 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

Debtor    **Mercapital de Nicaragua, S.A.** _____    Case number (if known)    **23-11950**

Name

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.4056 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |
| 2.4057 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |
| 2.4058 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |
| 2.4059 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |
| 2.4060 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | **List the contract number of any government contract** | | Address on File |

Debtor    **Mercapital de Nicaragua, S.A.** _____    Case number (if known)    **23-11950**
_____

Name

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.4061 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.4062 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.4063 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.4064 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.4065 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | | Case number (if known) | **23-11950** |
|---|---|---|---|---|
| | Name | | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|

| 2.4066 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File<br>Address on File |
| | **List the contract number of any government contract** | | |
| 2.4067 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File<br>Address on File |
| | **List the contract number of any government contract** | | |
| 2.4068 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File<br>Address on File |
| | **List the contract number of any government contract** | | |
| 2.4069 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File<br>Address on File |
| | **List the contract number of any government contract** | | |
| 2.4070 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File<br>Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|

| 2.4071 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.4072 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.4073 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - PURCHASE CONTRACT | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.4074 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| 2.4075 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.4076 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.4077 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.4078 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - PURCHASE CONTRACT | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.4079 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |
| 2.4080 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File Address on File |
| | **List the contract number of any government contract** | | |

Debtor    **Mercapital de Nicaragua, S.A.**                                          Case number (if known)    **23-11950**

Name

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.4081 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | Name on File<br>Address on File |
| | **List the contract number of any government contract** | | |

| 2.4082 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | Name on File<br>Address on File |
| | **List the contract number of any government contract** | | |

| 2.4083 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | Name on File<br>Address on File |
| | **List the contract number of any government contract** | | |

| 2.4084 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | Name on File<br>Address on File |
| | **List the contract number of any government contract** | | |

| 2.4085 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | Name on File<br>Address on File |
| | **List the contract number of any government contract** | | |

| Debtor | **Mercapital de Nicaragua, S.A.** | Case number (if known) | **23-11950** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.4086 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.4087 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - PURCHASE CONTRACT | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.4088 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.4089 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| 2.4090 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | Name on File<br>Address on File |

| Debtor | **Mercapital de Nicaragua, S.A.** | | Case number (if known) | **23-11950** |
|---|---|---|---|---|
| | Name | | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|

| 2.4091 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.4092 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.4093 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK AGREEMENT - FORWARD BOOK CONTRACT - BUY | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

| 2.4094 | **State what the contract or lease is for and the nature of the debtor's interest** | FORWARD BOOK CONTRACT - SELL - FORWARD BOOK AGREEMENT | |
| | **State the term remaining** | UNDETERMINED | |
| | | | Name on File |
| | | | Address on File |
| | **List the contract number of any government contract** | | |

<table>
<tr><td colspan="2"><strong>Fill in this information to identify the case:</strong></td></tr>
<tr><td>Debtor name</td><td><strong>Mercapital de Nicaragua, S.A.</strong></td></tr>
<tr><td>United States Bankruptcy Court for the:</td><td><strong>Southern District of New York (Manhattan)</strong></td></tr>
<tr><td>Case number (if known)</td><td><strong>23-11950</strong></td></tr>
</table>

■ Check if this is an
amended filing

Official Form 206H
# Schedule H: Your Codebtors

12/15

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.

**1. Do you have any codebtors?**

☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

■ Yes

**2. In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, Schedules D-G.** Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| | *Column 1:* **Codebtor** | | *Column 2:* **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing Address** | **Name** | *Check all schedules that apply:* |
| 2.1 | Comercial Internacional de Granos de Honduras, SA | 999 Ponce de Leon Blvd, Suite 910 Coral Gables FL 33134 | Nederlandse Financierings-Maatschappij voor Ontwikkelingslanden NV (FMO) | ■ D    2.3 <br> ☐ E/F <br> ☐ G |
| 2.2 | Distribuidora de Granos de Nicaragua, S.A. | 999 Ponce de Leon Blvd, Suite 910 Coral Gables FL 33134 | Banco de Fomento a la Produccion | ■ D    2.2 <br> ☐ E/F <br> ☐ G |

| Fill in this information to identify the case: | |
|---|---|
| Debtor name | **Mercapital de Nicaragua, S.A.** |
| United States Bankruptcy Court for the: | SOUTHERN DISTRICT OF NEW YORK (MANHATTAN) |
| Case number (if known) | **23-11950** |

■ Check if this is an amended filing

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors    12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

**WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.**

■ **Declaration and Signature**

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

■ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)

■ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)

■ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

■ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)

■ *Schedule H: Codebtors* (Official Form 206H)

■ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)

■ *Amended Schedule*     **Schedule AB**

☐ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)

☐ *Other document that requires a declaration*

I declare under penalty of perjury that the foregoing is true and correct.

Executed on  **May 13, 2024**          ✗ **/s/ Harve Light**
                                        Signature of individual signing on behalf of the debtor

                                        **Harve Light**
                                        Printed name

                                        **Chief Restructuring Officer**
                                        Position or relationship to debtor

The Debtors faced numerous challenges in preparing the statements, schedules and monthly operating reports for these Chapter 11 Cases. As discussed during an emergency status conference held before the Bankruptcy Court on December 22, 2023, an intervenor was placed in control of certain assets of the Debtor in Nicaragua. Communications with critical employees were cut off and a majority of the Debtors' employees and critical personnel resigned, limiting the Debtors' ability to collect information required for these financial reports. Thus, while the Debtors' management has diligently made every reasonable effort to ensure the accuracy and completeness of the financial reports, subsequent access to records could reveal additional information about the items identified in these financial statements, and inadvertent errors or omissions may have occurred. Given that the financial statements contain unaudited information, which is subject to further review, verification, and potential adjustment, and considering the limited availability of certain underlying historical data, they are presented as complete as practicable.